UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------X

Index No: 05Civ.2272 (GBD)

JHONY SANTIAGO CABRERA, Individually and on behalf of others similarly situated,

Plaintiffs,

PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS

-against-

211 GARAGE CORP., 301 PARK CORP., 221 THOMPSON STREET PARK CORP., PARK IT MANAGEMENT CORP., UNKNOWN CORPORATIONS "A-Z" FRED "FREDDY" WHITE, and ROY BERNARD,

Defendants.
----------------------------------------------------------X

Plaintiffs, by and through their attorneys, Michael Shen & Associates, P.C., request, pursuant to Rule 34 of the Federal Rules of Civil Procedure, that defendants respond to the following requests in accordance with said Rules, within thirty (30) days after service hereof.

INSTRUCTIONS AND DEFINITIONS

In answering these requests please furnish all information available to defendants, including information in the possession of their attorneys, investigators and all persons acting on their behalf. If you cannot answer the requests in full after exercising due diligence to secure the information, so state and answer to the extent possible, specifying your inability to answer the remainder and stating whatever information or knowledge you have concerning the unanswered portions.

payroll records regarding plaintiff during his tenure with defendant companies.

33. Identify and produce documents relevant to the disciplining of plaintiff.

34. Identify and produce documents relevant to complaints plaintiff made, including complaints about overtime pay, to defendants regarding compensation or retaliation.

35. Identify and produce documents relevant to the terms and conditions of work, including compensation and hours worked, of garage attendants, or in positions with duties comparable to garage attendants.

36.Identify and produce documents which show and or are relevant to the functions, responsibilities and duties of garage attendants.

37.Identify and produce documents which show and or are relevant to the qualifications required for the position of garage attendant.

38.Identify and produce documents, including personnel manuals, memoranda, rules, regulations, relevant to personnel/human resources matters relevant to Garage attendants.

39.Identify and produce documents, including manuals and memoranda, relevant to orientation and or training of Garage attendants.

40.Identify and produce documents, including schedules, relevant to the policies and practices regarding work greater than 40 hours per week.

41.Identify and produce documents, including schedules, relevant to the policies and practices regarding work on weekends and/or during hours outside regular working hours.

42.Identify and produce documents, including schedules, relevant to the policies and practices regarding regular work hours.

43.Identify and produce documents relevant to the policies and practices regarding pay for hours worked more than 40 hours per week.

44.Identify and produce documents relevant to any changes or amendments to the policies and practices regarding pay for hours worked more than 40 hours per week.

45.For each defendant, identify and produce documents relevant to the maintenance, including retention policies, of defendants' documents and records.

46.For each defendant, identify and produce documents relevant to the maintenance, including retention policies, of defendants' personnel records, schedules and payroll records of Garage attendants.

47.Identify and produce documents relevant to defendants' policies and practices regarding payment of wages, including compensation for overtime work.

48.Identify and produce documents relevant to the interaction and coordination between and amongst defendants regarding policies and/or practices regarding overtime work and overtime compensation.

49.Identify and produce documents including, but not limited to, schedules, time records, memos and payroll records, relevant to the policies regarding work exceeding 40 hours per week.

50.Identify and produce documents including, but not limited to, schedules, time records, memos and payroll records, relevant to the policies regarding compensation for work exceeding 40 hours per week

51.For each Garage attendant, identify and produce documents, including, but not limited to, schedules, time records, memos and payroll records, relevant to the hours worked, including hours exceeding 40 hours per week.

52.For each Garage attendant, identify and produce documents, including, but not limited to, schedules, time records, memos and payroll records, relevant to the wages paid, including wages paid for hours exceeding 40 hours per week.

53.Identify and produce documents relevant to, or which will show, the numbers of Garage attendants who did not receive time and a half pay for hours worked over 40 hours per week.

54.Identify and produce documents relevant to, or which will show the numbers of Garage attendants who have worked for defendants since February 17, 1999.

55.Identify and produce documents relevant to, or which will indicate the Garage attendants who were notified that they could claim pay for overtime work.

56.Identify and produce documents, including letters or notices, relevant to, or which will show notification to Garage attendants regarding pay for overtime work.

57.Identify and produce, for each Garage attendant, their monthly calendars.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------x

Index No.: 05 CV 2272 (GBD)

JHONY SANTIAGO CABRERA, Individually and on behalf of other similarly situated,

Plaintiffs,

-against-

211 GARAGE CORP., 301 PARK CORP., 221 THOMPSON STREET PARK CORP., PARK IT MANAGEMENT CORP., UNKNOWN CORPORATIONS "A"-"Z" FRED "FREDDY" WHITE AND ROY BERNARD

Defendants.

-----------------------------------------------------x

**DEFENDANTS' RESPONSE TO PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS**

Defendants, 211 GARAGE CORP., 301 PARK CORP., 221 THOMPSON STREET PARK CORP., PARK IT MANAGEMENT CORP., UNKNOWN CORPORATIONS "A" – "Z" FRED "FREDDY" WHITE AND ROY BERNARD, by their attorneys, Certilman Balin Adler & Hyman, LLP, as and for their response to plaintiff's first request for production of documents, states as follows:

## GENERAL OBJECTIONS

The following general objections are incorporated into each and every response below as though fully set forth therein:

1. Defendants hereby reserve all objections to the relevance, form of Requests, and admissibility of any responses until the time of trial. The responses to the Requests contained herein should not be construed as a waiver of any right to object.

2. Defendants reserve the right to amend, supplement, or modify their responses to these Requests based upon continuing investigation and discovery.

and, upon information and belief, overly broad.

32. Defendants respectfully object to this demand upon the grounds that it is vague and, upon information and belief, overly broad.

33. No such documents exist.

34. No such documents exist.

35. No such documents exist.

36. No such documents exist.

37. No such documents exist.

38. No such documents exist.

39. No such documents exist.

40. No such documents exist (except to the extent that defendants utilize a labor law poster in its facility).

41. No such documents exist.

42. No such documents exist.

43. No such documents exist (except to the extent that defendants utilize a labor law poster in its facility).

44. No such documents exist.

45. No such documents exist.

46. No such documents exist.

47. 'No such documents exist (except to the extent that defendants utilize a labor law poster in its facility).

48. No such documents exist.

49. No such documents exist (except to the extent that defendants utilize a labor law

poster in its facility).

50. No such documents exist (except to the extent that defendants utilize a labor law poster in its facility).

51. See Exhibit "A".

52. See Exhibit "A"

53. No such documents exist.

54. See Exhibit "A"

55. No such documents exist (except to the extent that defendants utilize a labor law poster in their facility).

56. No such documents exist (except to the extent that defendants utilize a labor law poster in their facility).

57. No such documents exist.

58. See Exhibit "A".

59. To be provided.

60. No such documents exist.

Dated: East Meadow, New York
March 23, 2006

CERTILMAN BALIN ADLER & HYMAN, LLP

By: ______________________

DOUGLAS E. ROWE, ESQ. (DER 6261)
Attorneys for Defendants
90 Merrick Avenue, 9th Floor
East Meadow, NY 11554
(516) 296-7000

TO: Michael Shen, Esq.
Attorneys for Plaintiff
225 Broadway – Suite 2515
New York, NY 10007
(212) 222-0300

1767597-1

| | | |
|---|---|---|
| a Control number 0418-C025 | 33333 | For Official Use Only ▶ OMB No. 1545-0008 |
| b Kind of Payer: 941 [X], Military, 943, Hshld. emp., Medicare govt. emp., Third-party sick pay, CT-1 | 1 Wages, tips, other compensation 2200444.22 | 2 Federal income tax withheld 173534.55 |
| | 3 Social security wages 2110794.22 | 4 Social security tax withheld 130870.04 |
| c Total number of Forms W-2 163 / d Establishment number | 5 Medicare wages and tips 2200444.22 | 6 Medicare tax withheld 31907.01 |
| e Employer identification number (EIN) 13-3949590 | 7 Social security tips | 8 Allocated tips |
| f Employer's name PARK IT MANAGEMENT CORP | 9 Advance EIC payments | 10 Dependent care benefits |
| 250 W 26TH ST NEW YORK NY 10001 | 11 Nonqualified plans | 12 Deferred compensation |
| | 13 For third-party sick pay use only | |
| g Employer's address and ZIP code | 14 Income tax withheld by payer of third-party sick pay | |
| h Other EIN used this year | | |
| 15 State / Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| | 18 Local wages, tips, etc. | 19 Local income tax |
| Contact person | Telephone number ( 212 ) 929-9404 | For Official Use Only |
| E-mail address | Fax number ( ) | |

Under penalties of perjury, I declare that I have examined this return and accompanying documents, and, to the best of my knowledge and belief, they are true, correct, and complete.

Signature ▶ REFERENCE COPY PREPARED BY PAYCHEX Title ▶ DO NOT FILE Date ▶

Form **W-3** Transmittal of Wage and Tax Statements **2005** Department of the Treasury Internal Revenue Service

# DO NOT FILE

YOUR FEDERAL W-2 & W-3 DATA IS FILED ELECTRONICALLY

D5007 TAXPAYR C025

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 5788-003500 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOHN ASAD, RICHMOND HILL #2, QUEENS NY 11119 |
| 1 Wages, tips, other compensation | 10150.00 |
| 2 Federal income tax withheld | 632.50 |
| 3 Social security wages | 10150.00 |
| 4 Social security tax withheld | 629.30 |
| 5 Medicare wages and tips | 10150.00 |
| 6 Medicare tax withheld | 147.15 |
| 14 Other | NYSDI 22.10 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 10150.00 |
| 17 State income tax | 192.44 |
| 18 Local wages, tips, etc. | 10150.00 |
| 19 Local income tax | 120.72 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8336-003500 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | NELSON ALTAMIRANO, 80-15 41ST VE #130, QUEENS NY 10043 |
| 1 Wages, tips, other compensation | 15043.00 |
| 2 Federal income tax withheld | 1207.00 |
| 3 Social security wages | 15043.00 |
| 4 Social security tax withheld | 932.67 |
| 5 Medicare wages and tips | 15043.00 |
| 6 Medicare tax withheld | 218.10 |
| 14 Other | NYSDI 24.32 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 15043.00 |
| 17 State income tax | 372.68 |
| 18 Local wages, tips, etc. | 15043.00 |
| 19 Local income tax | 245.40 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 45-001400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JONNY ACEVEDO, 4140 [illegible] STREET, APT 4-K, ELMHURST NY 11373 |
| 1 Wages, tips, other compensation | 16600.00 |
| 2 Federal income tax withheld | 1165.00 |
| 3 Social security wages | 16600.00 |
| 4 Social security tax withheld | 1029.20 |
| 5 Medicare wages and tips | 16600.00 |
| 6 Medicare tax withheld | 240.70 |
| 14 Other | NYSDI 23.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16600.00 |
| 17 State income tax | 320.72 |
| 18 Local wages, tips, etc. | 16600.00 |
| 19 Local income tax | 210.04 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8831-000800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | CESMAN ANDRADE, 3750 54TH ST., WOODSIDE NY 11377 |
| 1 Wages, tips, other compensation | 10741.25 |
| 2 Federal income tax withheld | 341.83 |
| 3 Social security wages | 10741.25 |
| 4 Social security tax withheld | 665.95 |
| 5 Medicare wages and tips | 10741.25 |
| 6 Medicare tax withheld | 155.74 |
| 14 Other | NYSDI 20.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 10741.25 |
| 17 State income tax | 210.49 |
| 18 Local wages, tips, etc. | 10741.25 |
| 19 Local income tax | 138.75 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 5-000300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FELIPE ACOSTA, 1494 MONTGOMERY AVE, 11A, BRONX NY 10453 |
| 1 Wages, tips, other compensation | 19452.75 |
| 2 Federal income tax withheld | 1159.45 |
| 3 Social security wages | 19452.75 |
| 4 Social security tax withheld | 1206.07 |
| 5 Medicare wages and tips | 19452.75 |
| 6 Medicare tax withheld | 282.06 |
| 14 Other | NYSDI 33.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 19452.75 |
| 17 State income tax | 484.70 |
| 18 Local wages, tips, etc. | 19452.75 |
| 19 Local income tax | 317.75 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 6351-000800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | LUIS ANDRADE, 127 CONGRESS ST, JERSEY CITY NJ 07307 |
| 1 Wages, tips, other compensation | 1929.00 |
| 2 Federal income tax withheld | 36.80 |
| 3 Social security wages | 1929.00 |
| 4 Social security tax withheld | 119.63 |
| 5 Medicare wages and tips | 1929.00 |
| 6 Medicare tax withheld | 28.00 |
| 14 Other | NYSDI 5.05 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 1929.00 |
| 17 State income tax | 10.14 |
| 18 Local wages, tips, etc. | 1929.00 |
| 19 Local income tax | 6.42 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 7393-003700 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | R FERNANDO ALTAMIRANO, 505 WEST 37TH ST, NEW YORK NY 10036 |
| 1 Wages, tips, other compensation | 18830.00 |
| 2 Federal income tax withheld | 1585.75 |
| 3 Social security wages | 18830.00 |
| 4 Social security tax withheld | 1167.46 |
| 5 Medicare wages and tips | 18830.00 |
| 6 Medicare tax withheld | 273.04 |
| 14 Other | NYSDI 31.80 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 18830.00 |
| 17 State income tax | 618.83 |
| 18 Local wages, tips, etc. | 18830.00 |
| 19 Local income tax | 293.63 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 661-002200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | OMAR F ANDRADE, 55-25 80TH ST. #1, WOODHAVEN NY 11421 |
| 1 Wages, tips, other compensation | 9446.88 |
| 2 Federal income tax withheld | 519.53 |
| 3 Social security wages | 9446.88 |
| 4 Social security tax withheld | 585.71 |
| 5 Medicare wages and tips | 9446.88 |
| 6 Medicare tax withheld | 137.01 |
| 14 Other | NYSDI 22.80 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 9446.88 |
| 17 State income tax | 145.06 |
| 18 Local wages, tips, etc. | 9446.88 |
| 19 Local income tax | 96.35 |
| 20 Locality name | NY NYC |

C0001739? A-002 0418-C025

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE — 01031

| Box | Value |
|---|---|
| a Control number | 0419-C025 9425-003800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ROMALDO ANUBIS, 2558 GRAND CONCOURSE 3D, BRONX NY 10458 |
| 14 Other | NYSDI 25.30 |
| 1 Wages, tips, other compensation | 13222.50 |
| 2 Federal income tax withheld | 985.41 |
| 3 Social security wages | 13222.50 |
| 4 Social security tax withheld | 819.80 |
| 5 Medicare wages and tips | 13222.50 |
| 6 Medicare tax withheld | 191.73 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 13222.50 |
| 17 State income tax | 279.18 |
| 18 Local wages, tips, etc. | 13222.50 |
| 19 Local income tax | 185.40 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 1426-003500 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | A. FREDDY ARCALLE, 102-46 NICOLLS RD #3, CORONA NY 11368 |
| 14 Other | NYSDI 1.20 |
| 1 Wages, tips, other compensation | 500.00 |
| 3 Social security wages | 500.00 |
| 4 Social security tax withheld | 31.00 |
| 5 Medicare wages and tips | 500.00 |
| 6 Medicare tax withheld | 7.25 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 500.00 |
| 17 State income tax | 2.30 |
| 18 Local wages, tips, etc. | 500.00 |
| 19 Local income tax | 2.56 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 3910-000900 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MIGUEL ARMSTRONG, 210 STANTON ST, #213, NEW YORK NY 10002 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 16838.00 |
| 2 Federal income tax withheld | 1219.49 |
| 3 Social security wages | 16838.00 |
| 4 Social security tax withheld | 1044.00 |
| 5 Medicare wages and tips | 16838.00 |
| 6 Medicare tax withheld | 244.16 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16838.00 |
| 17 State income tax | 344.87 |
| 18 Local wages, tips, etc. | 16838.00 |
| 19 Local income tax | 226.12 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 672-003500 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | CHRISTIAN AVILA, 118-37 METROPOLITAN AVE #1B, KEW GARDENS NY 11415 |
| 14 Other | NYSDI 14.90 |
| 1 Wages, tips, other compensation | 6340.00 |
| 2 Federal income tax withheld | 346.00 |
| 3 Social security wages | 6340.00 |
| 4 Social security tax withheld | 393.08 |
| 5 Medicare wages and tips | 6340.00 |
| 6 Medicare tax withheld | 91.93 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 6340.00 |
| 17 State income tax | 103.43 |
| 18 Local wages, tips, etc. | 6340.00 |
| 19 Local income tax | 86.00 |
| 20 Locality name | NY NYC |

00017393 A-032 0419-C025

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE — 01011

| Box | Value |
|---|---|
| a Control number | 0419-C025 95-003200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ELVIN BENCOSME, 208 DYCKMAN ST. #53, NY NY 10040 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 16860.50 |
| 2 Federal income tax withheld | 1376.31 |
| 3 Social security wages | 16860.50 |
| 4 Social security tax withheld | 1045.35 |
| 5 Medicare wages and tips | 16860.50 |
| 6 Medicare tax withheld | 244.48 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16860.50 |
| 17 State income tax | 358.35 |
| 18 Local wages, tips, etc. | 16860.50 |
| 19 Local income tax | 234.43 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 9349-003800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ARTURO REMIGIO, 37-22 81ST STREET, JACKSON HEIGHTS NY 11372 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 20071.25 |
| 2 Federal income tax withheld | 377.69 |
| 3 Social security wages | 20071.25 |
| 4 Social security tax withheld | 1244.42 |
| 5 Medicare wages and tips | 20071.25 |
| 6 Medicare tax withheld | 291.03 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 20071.25 |
| 17 State income tax | 349.75 |
| 18 Local wages, tips, etc. | 20071.25 |
| 19 Local income tax | 224.43 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 2095-002800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FERNANDO PARRA HERNANDEZ, 6403 BERGENLINE AVE, #2L, WEST NEW YORK NJ 07093 |
| 14 Other | NYSDI 9.00 |
| 1 Wages, tips, other compensation | 3600.00 |
| 2 Federal income tax withheld | 191.25 |
| 3 Social security wages | 3600.00 |
| 4 Social security tax withheld | 223.20 |
| 5 Medicare wages and tips | 3600.00 |
| 6 Medicare tax withheld | 52.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 3600.00 |
| 17 State income tax | 58.08 |
| 18 Local wages, tips, etc. | 3600.00 |
| 19 Local income tax | 38.58 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 6632-000900 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOSE MARIO BETANCOURT, 35-30 81ST ST. #5B, JACKSON HEIGHTS NY 11372 |
| 14 Other | NYSDI 15.00 |
| 1 Wages, tips, other compensation | 8150.00 |
| 2 Federal income tax withheld | 634.95 |
| 3 Social security wages | 8150.00 |
| 4 Social security tax withheld | 505.30 |
| 5 Medicare wages and tips | 8150.00 |
| 6 Medicare tax withheld | 118.18 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 8150.00 |
| 17 State income tax | 178.95 |
| 18 Local wages, tips, etc. | 8150.00 |
| 19 Local income tax | 117.78 |
| 20 Locality name | NY NYC |

00017394 A-032 0419-C020

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE — 01031

| Box | Value |
|---|---|
| a Control number | 0419-C025 160-002800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | NACY YATES ARTE, 357 SENECA AVE #3R, RIDGEWOOD NY 11385 |
| 14 Other | NYSDI 34.20 |
| 1 Wages, tips, other compensation | 20021.00 |
| 2 Federal income tax withheld | 2175.51 |
| 3 Social security wages | 20021.00 |
| 4 Social security tax withheld | 1241.30 |
| 5 Medicare wages and tips | 20021.00 |
| 6 Medicare tax withheld | 290.30 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 20021.00 |
| 17 State income tax | 529.07 |
| 18 Local wages, tips, etc. | 20021.00 |
| 19 Local income tax | 347.36 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 17-002300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RAUL BARRERA, 79 W 19TH ST, HUNTINGTON STA NY 11746 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 31740.00 |
| 2 Federal income tax withheld | 2507.38 |
| 3 Social security wages | 31740.00 |
| 4 Social security tax withheld | 1967.88 |
| 5 Medicare wages and tips | 31740.00 |
| 6 Medicare tax withheld | 460.23 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 31740.00 |
| 17 State income tax | 1179.24 |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 2770-002800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JIMMY BARRERA, 3213 31 AVE, LIC NY 11106 |
| 14 Other | NYSDI 36.90 |
| 1 Wages, tips, other compensation | 11100.00 |
| 2 Federal income tax withheld | 371.25 |
| 3 Social security wages | 11100.00 |
| 4 Social security tax withheld | 688.20 |
| 5 Medicare wages and tips | 11100.00 |
| 6 Medicare tax withheld | 160.97 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 11100.00 |
| 17 State income tax | 150.96 |
| 18 Local wages, tips, etc. | 11100.00 |
| 19 Local income tax | 103.29 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 150-001100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | WILLIAM BARRIOS, 58-61 46TH AVE, #6-B, WOODSIDE NY 11377 |
| 14 Other | NYSDI 30.40 |
| 1 Wages, tips, other compensation | 11547.50 |
| 2 Federal income tax withheld | 115.20 |
| 3 Social security wages | 11547.50 |
| 4 Social security tax withheld | 715.95 |
| 5 Medicare wages and tips | 11547.50 |
| 6 Medicare tax withheld | 167.46 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 11547.50 |
| 17 State income tax | 229.38 |
| 18 Local wages, tips, etc. | 11547.50 |
| 19 Local income tax | 100.89 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE — 01007

| Box | Value |
|---|---|
| a Control number | 0419-C025 2743-002600 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JUAN BLANCO, 10545 BASTILLE LANE, ORLANDO FL 32836 |
| 14 Other | NYSDI 32.18 |
| 1 Wages, tips, other compensation | 17569.25 |
| 2 Federal income tax withheld | 297.49 |
| 3 Social security wages | 17569.25 |
| 4 Social security tax withheld | 1089.29 |
| 5 Medicare wages and tips | 17569.25 |
| 6 Medicare tax withheld | 254.77 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 17569.25 |
| 17 State income tax | 320.39 |
| 18 Local wages, tips, etc. | 17569.25 |
| 19 Local income tax | 212.42 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 1963-001900 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | BARCLAY BONERA, 49 JARDINE AVE., S.I., NY 10314 |
| 14 Other | NYSDI 34.20 |
| 1 Wages, tips, other compensation | 15145.00 |
| 2 Federal income tax withheld | 926.73 |
| 3 Social security wages | 15145.00 |
| 4 Social security tax withheld | 938.99 |
| 5 Medicare wages and tips | 15145.00 |
| 6 Medicare tax withheld | 219.61 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 15145.00 |
| 17 State income tax | 258.52 |
| 18 Local wages, tips, etc. | 15145.00 |
| 19 Local income tax | 165.00 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 7894-000900 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | LUIS BRAVO, 575 WASHINGTON ST, NEW YORK NY 10014 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 17460.00 |
| 2 Federal income tax withheld | 1335.29 |
| 3 Social security wages | 17460.00 |
| 4 Social security tax withheld | 1082.52 |
| 5 Medicare wages and tips | 17460.00 |
| 6 Medicare tax withheld | 253.16 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 17460.00 |
| 17 State income tax | 374.21 |
| 18 Local wages, tips, etc. | 17460.00 |
| 19 Local income tax | 244.21 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0419-C025 6540-002300 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ALEJANDRO BUITRAGO, 110 WASHINGTON PLACE, WEST NEW YORK NJ 07093 |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 17664.00 |
| 2 Federal income tax withheld | 968.34 |
| 3 Social security wages | 17664.00 |
| 4 Social security tax withheld | 1095.21 |
| 5 Medicare wages and tips | 17664.00 |
| 6 Medicare tax withheld | 256.12 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 17664.00 |
| 17 State income tax | 336.07 |
| 18 Local wages, tips, etc. | 17664.00 |
| 19 Local income tax | 238.13 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 152-001100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | IVAN WILFREDO CARDENAS, 37-53 WARREN APT. 2F, ELMHURST NY 11373 |
| 14 Other | NYSDI 33.40 |
| 1 Wages, tips, other compensation | 13940.00 |
| 3 Social security wages | 13940.00 |
| 4 Social security tax withheld | 864.28 |
| 5 Medicare wages and tips | 13940.00 |
| 6 Medicare tax withheld | 202.13 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 13940.00 |
| 17 State income tax | 39.20 |
| 18 Local wages, tips, etc. | 13940.00 |
| 19 Local income tax | 57.50 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 788-000500 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOSE CASTRO, NEW YORK NY |
| 14 Other | NYSDI 8.30 |
| 1 Wages, tips, other compensation | 3350.00 |
| 2 Federal income tax withheld | 178.19 |
| 3 Social security wages | 3350.00 |
| 4 Social security tax withheld | 207.70 |
| 5 Medicare wages and tips | 3350.00 |
| 6 Medicare tax withheld | 48.58 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 3350.00 |
| 17 State income tax | 50.31 |
| 18 Local wages, tips, etc. | 3350.00 |
| 19 Local income tax | 33.29 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 128-002100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FERNANDO CHERREZ, 115 47TH STREET, UNION CITY NJ 07087 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 21020.00 |
| 2 Federal income tax withheld | 210.21 |
| 3 Social security wages | 21020.00 |
| 4 Social security tax withheld | 1303.24 |
| 5 Medicare wages and tips | 21020.00 |
| 6 Medicare tax withheld | 304.79 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 21020.00 |
| 17 State income tax | 408.21 |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8543-003400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FRANK CHERREZ, 302 COLUMBIA AVE, JERSEY CITY NJ 07037 |
| 14 Other | NYSDI 9.30 |
| 1 Wages, tips, other compensation | 3850.00 |
| 2 Federal income tax withheld | 206.25 |
| 3 Social security wages | 3850.00 |
| 4 Social security tax withheld | 238.70 |
| 5 Medicare wages and tips | 3850.00 |
| 6 Medicare tax withheld | 55.85 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 3850.00 |
| 17 State income tax | 58.05 |
| 18 Local wages, tips, etc. | 3850.00 |
| 19 Local income tax | 38.40 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 145-000800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RAFAEL CHERREZ, 39-11 KERRIGAN, UNION CITY NJ 07087 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 19418.00 |
| 2 Federal income tax withheld | 758.34 |
| 3 Social security wages | 19418.00 |
| 4 Social security tax withheld | 1203.73 |
| 5 Medicare wages and tips | 19418.00 |
| 6 Medicare tax withheld | 281.52 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 19418.00 |
| 17 State income tax | 434.38 |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8072-000500 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ABRAHAM B CLEMENTE, 85 COOPER ST., [illegible] NY 11385 |
| 14 Other | NYSDI 4.20 |
| 1 Wages, tips, other compensation | 2310.00 |
| 2 Federal income tax withheld | 212.75 |
| 3 Social security wages | 2310.00 |
| 4 Social security tax withheld | 143.22 |
| 5 Medicare wages and tips | 2310.00 |
| 6 Medicare tax withheld | 33.50 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 2310.00 |
| 17 State income tax | 40.73 |
| 18 Local wages, tips, etc. | 2310.00 |
| 19 Local income tax | 40.37 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 5438-001600 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JULIO CESAR CORDOVANO, 37 RYCHE AVE., OSSINING NY 10562 |
| 14 Other | NYSDI 34.20 |
| 1 Wages, tips, other compensation | 17490.00 |
| 2 Federal income tax withheld | 321.22 |
| 3 Social security wages | 17490.00 |
| 4 Social security tax withheld | 1084.38 |
| 5 Medicare wages and tips | 17490.00 |
| 6 Medicare tax withheld | 253.61 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 17490.00 |
| 17 State income tax | 328.40 |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 734-000400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JUAN M E CORDERO, 42-07 KLINEFEIN ST. 1L, ELMHURST NY 11373 |
| 14 Other | NYSDI 28.80 |
| 1 Wages, tips, other compensation | 14675.00 |
| 2 Federal income tax withheld | 3046.33 |
| 3 Social security wages | 14675.00 |
| 4 Social security tax withheld | 909.86 |
| 5 Medicare wages and tips | 14675.00 |
| 6 Medicare tax withheld | 212.85 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 14675.00 |
| 17 State income tax | 297.41 |
| 18 Local wages, tips, etc. | 14675.00 |
| 19 Local income tax | 187.82 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4532-003500 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JIMMY BUITRAGO, 1010 BEVERLEY RD F3, BROOKLYN NY 11218 |
| 14 Other | NYSDI 7.80 |
| 1 Wages, tips, other compensation | 4394.00 |
| 2 Federal income tax withheld | 350.31 |
| 3 Social security wages | 4394.00 |
| 4 Social security tax withheld | 272.43 |
| 5 Medicare wages and tips | 4394.00 |
| 6 Medicare tax withheld | 63.70 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 4394.00 |
| 17 State income tax | 88.02 |
| 18 Local wages, tips, etc. | 4394.00 |
| 19 Local income tax | 65.00 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4537-000300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOHN CAMACHO, 614 SENECA AVE, QUEENS NY 11385 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 14110.00 |
| 2 Federal income tax withheld | 840.25 |
| 3 Social security wages | 14110.00 |
| 4 Social security tax withheld | 874.82 |
| 5 Medicare wages and tips | 14110.00 |
| 6 Medicare tax withheld | 204.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 14110.00 |
| 17 State income tax | 238.51 |
| 18 Local wages, tips, etc. | 14110.00 |
| 19 Local income tax | 153.62 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 79-000900 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | AUDREY CAMPBELL, 105-32 107TH AVE, QUEENS NY |
| 14 Other | NYSDI 22.60 |
| 1 Wages, tips, other compensation | 11174.00 |
| 2 Federal income tax withheld | 236.88 |
| 3 Social security wages | 11174.00 |
| 4 Social security tax withheld | 692.79 |
| 5 Medicare wages and tips | 11174.00 |
| 6 Medicare tax withheld | 162.03 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 11174.00 |
| 17 State income tax | 199.42 |
| 18 Local wages, tips, etc. | 11174.00 |
| 19 Local income tax | 128.86 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8726-003700 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JULIO CARANGUI, 48-45 45TH ST 3RD, WOODSIDE NY 11377 |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 20500.00 |
| 2 Federal income tax withheld | 302.05 |
| 3 Social security wages | 20500.00 |
| 4 Social security tax withheld | 1271.00 |
| 5 Medicare wages and tips | 20500.00 |
| 6 Medicare tax withheld | 297.25 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 20500.00 |
| 17 State income tax | 420.81 |
| 18 Local wages, tips, etc. | 20500.00 |
| 19 Local income tax | 279.41 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 7178-002300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | CHRISTIAN CORONEL, 1876 WATSON AVE, BRONX NY 10472 |
| 14 Other | NYSDI 17.40 |
| 1 Wages, tips, other compensation | 9422.00 |
| 2 Federal income tax withheld | 26.15 |
| 3 Social security wages | 9422.00 |
| 4 Social security tax withheld | 584.16 |
| 5 Medicare wages and tips | 9422.00 |
| 6 Medicare tax withheld | 136.62 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 9422.00 |
| 17 State income tax | 110.92 |
| 18 Local wages, tips, etc. | 9422.00 |
| 19 Local income tax | 77.73 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8472-003400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | PABLO J CORONEL, NY |
| 14 Other | NYSDI 30.60 |
| 1 Wages, tips, other compensation | 17878.00 |
| 2 Federal income tax withheld | 698.24 |
| 3 Social security wages | 17878.00 |
| 4 Social security tax withheld | 1108.42 |
| 5 Medicare wages and tips | 17878.00 |
| 6 Medicare tax withheld | 259.22 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 17878.00 |
| 17 State income tax | 397.07 |
| 18 Local wages, tips, etc. | 17878.00 |
| 19 Local income tax | 269.84 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 109-001100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | WILSON FERNANDO CORONEL, 48-50 WARREN ST, ELMHURST NY 11373 |
| 14 Other | NYSDI 31.40 |
| 1 Wages, tips, other compensation | 18096.00 |
| 2 Federal income tax withheld | 645.44 |
| 3 Social security wages | 18096.00 |
| 4 Social security tax withheld | 1121.97 |
| 5 Medicare wages and tips | 18096.00 |
| 6 Medicare tax withheld | 262.37 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 18096.00 |
| 17 State income tax | 377.04 |
| 18 Local wages, tips, etc. | 18096.00 |
| 19 Local income tax | 249.00 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 7456-001400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RAYMOND CRUZ, 87-14 77TH ST, WOODHAVEN NY 11421 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 16845.50 |
| 2 Federal income tax withheld | 3276.24 |
| 3 Social security wages | 16845.50 |
| 4 Social security tax withheld | 1044.44 |
| 5 Medicare wages and tips | 16845.50 |
| 6 Medicare tax withheld | 244.24 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16845.50 |
| 17 State income tax | 357.46 |
| 18 Local wages, tips, etc. | 16845.50 |
| 19 Local income tax | 238.01 |
| 20 Locality name | NY NYC |

000017395 A-032 0418-C025

000017390 A-032 0418-C025

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 61-003900 |
| Employer identification number | 13-3949590 |
| Employee's social security number | |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | SERGIO W DE CASTRO, 35-44 29TH STREET 3D, LONG ISLAND CITY NY 11106 |
| 1 Wages, tips, other compensation | 18554.00 |
| 2 Federal income tax withheld | 742.44 |
| 3 Social security wages | 18554.00 |
| 4 Social security tax withheld | 1150.35 |
| 5 Medicare wages and tips | 18554.00 |
| 6 Medicare tax withheld | 269.04 |
| 14 Other | NYSDI 31.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 18554.00 |
| 17 State income tax | 416.89 |
| 18 Local wages, tips, etc. | 18554.00 |
| 19 Local income tax | 277.20 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 7047-003900 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | ANGEL DE JESUS JIMENEZ, 2372 SHAKESPEARE AVE, 53B, BRONX NY 10453 |
| 1 Wages, tips, other compensation | 2540.00 |
| 2 Federal income tax withheld | 144.00 |
| 3 Social security wages | 2540.00 |
| 4 Social security tax withheld | 157.48 |
| 5 Medicare wages and tips | 2540.00 |
| 6 Medicare tax withheld | 36.83 |
| 14 Other | NYSDI 6.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 2540.00 |
| 17 State income tax | 40.30 |
| 18 Local wages, tips, etc. | 2540.00 |
| 19 Local income tax | 26.38 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 9-000800 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | JUAN DE LA CRUZ, 3405 KOSSUTH AVE, APT3F, BRONX NY 10467 |
| 1 Wages, tips, other compensation | 22507.50 |
| 2 Federal income tax withheld | 2063.88 |
| 3 Social security wages | 22507.50 |
| 4 Social security tax withheld | 1395.47 |
| 5 Medicare wages and tips | 22507.50 |
| 6 Medicare tax withheld | 326.37 |
| 14 Other | NYSDI 33.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 22507.50 |
| 17 State income tax | 629.04 |
| 18 Local wages, tips, etc. | 22507.50 |
| 19 Local income tax | 403.83 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 2079-003800 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | MANUEL DUARTE, 519 W 163RD ST #21, NEW YORK NY 10032 |
| 1 Wages, tips, other compensation | 16215.00 |
| 2 Federal income tax withheld | 321.96 |
| 3 Social security wages | 16215.00 |
| 4 Social security tax withheld | 1005.36 |
| 5 Medicare wages and tips | 16215.00 |
| 6 Medicare tax withheld | 235.13 |
| 14 Other | NYSDI 30.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16215.00 |
| 17 State income tax | 323.46 |
| 18 Local wages, tips, etc. | 16215.00 |
| 19 Local income tax | 232.41 |
| 20 Locality name | NY NYC |

D00017397 A-032 0418-C028

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 5667-003800 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | BORIS ECHEVERRI, 110 WESTOVER PL., WEST NEW YORK NJ 07093 |
| 1 Wages, tips, other compensation | 7250.00 |
| 2 Federal income tax withheld | 367.80 |
| 3 Social security wages | 7250.00 |
| 4 Social security tax withheld | 449.50 |
| 5 Medicare wages and tips | 7250.00 |
| 6 Medicare tax withheld | 105.13 |
| 14 Other | NYSDI 28.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 7250.00 |
| 17 State income tax | 106.10 |
| 18 Local wages, tips, etc. | 7250.00 |
| 19 Local income tax | 71.95 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 7679-003700 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | CLOVIS EMMANUEL EUGENE, 415 PINE PLACE, UNIONDALE NY 11553 |
| 1 Wages, tips, other compensation | 520.00 |
| 2 Federal income tax withheld | 30.50 |
| 3 Social security wages | 520.00 |
| 4 Social security tax withheld | 32.24 |
| 5 Medicare wages and tips | 520.00 |
| 6 Medicare tax withheld | 7.54 |
| 14 Other | NYSDI 1.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 520.00 |
| 17 State income tax | 9.94 |
| 18 Local wages, tips, etc. | 520.00 |
| 19 Local income tax | 5.80 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 71-001800 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | ALONZO EVANS, PO BOX 316, NEW YORK NY 10027 |
| 1 Wages, tips, other compensation | 21568.00 |
| 2 Federal income tax withheld | 1821.45 |
| 3 Social security wages | 21568.00 |
| 4 Social security tax withheld | 1337.22 |
| 5 Medicare wages and tips | 21568.00 |
| 6 Medicare tax withheld | 312.74 |
| 14 Other | NYSDI 34.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 21568.00 |
| 17 State income tax | 551.53 |
| 18 Local wages, tips, etc. | 21568.00 |
| 19 Local income tax | 382.19 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 3327-003800 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | ROBERTO FABIAN, 720 180TH STREET, NEW YORK NY |
| 1 Wages, tips, other compensation | 2327.50 |
| 2 Federal income tax withheld | 67.83 |
| 3 Social security wages | 2327.50 |
| 4 Social security tax withheld | 144.31 |
| 5 Medicare wages and tips | 2327.50 |
| 6 Medicare tax withheld | 33.75 |
| 14 Other | NYSDI 4.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 2327.50 |
| 17 State income tax | 39.41 |
| 18 Local wages, tips, etc. | 2327.50 |
| 19 Local income tax | 25.48 |
| 20 Locality name | NY NYC |

D00017398 A-032 0418-C025

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 3452-000900 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | FABIAN DUQUE, 17-1316 ST, N. BERGEN NJ |
| 1 Wages, tips, other compensation | 3575.00 |
| 2 Federal income tax withheld | 291.88 |
| 3 Social security wages | 3575.00 |
| 4 Social security tax withheld | 221.65 |
| 5 Medicare wages and tips | 3575.00 |
| 6 Medicare tax withheld | 51.84 |
| 14 Other | NYSDI 8.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 3575.00 |
| 17 State income tax | 84.20 |
| 18 Local wages, tips, etc. | 3575.00 |
| 19 Local income tax | 56.10 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 248-003300 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | HASSAN ELKHAN, 14-46 31 DR. #2A, ASTORIA NY 11106 |
| 1 Wages, tips, other compensation | 8580.00 |
| 2 Federal income tax withheld | 803.25 |
| 3 Social security wages | 8580.00 |
| 4 Social security tax withheld | 531.96 |
| 5 Medicare wages and tips | 8580.00 |
| 6 Medicare tax withheld | 124.41 |
| 14 Other | NYSDI 19.80 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 8580.00 |
| 17 State income tax | 180.81 |
| 18 Local wages, tips, etc. | 8580.00 |
| 19 Local income tax | 80.75 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 4057-003800 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | WILFRAND KLINTAN, 188 HEATHCOTE RD. #1, ELMONT NY 11003 |
| 1 Wages, tips, other compensation | 3500.00 |
| 2 Federal income tax withheld | 192.30 |
| 3 Social security wages | 3500.00 |
| 4 Social security tax withheld | 217.00 |
| 5 Medicare wages and tips | 3500.00 |
| 6 Medicare tax withheld | 50.77 |
| 14 Other | NYSDI 8.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 3500.00 |
| 17 State income tax | 52.19 |
| 18 Local wages, tips, etc. | 3500.00 |
| 19 Local income tax | 35.84 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 6569-002800 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | MIGUEL ENRIQUEZ, 258 NAGLE AVE. #5D, NEW YORK NY 10034 |
| 1 Wages, tips, other compensation | 16678.00 |
| 2 Federal income tax withheld | 504.84 |
| 3 Social security wages | 16678.00 |
| 4 Social security tax withheld | 1034.03 |
| 5 Medicare wages and tips | 16678.00 |
| 6 Medicare tax withheld | 241.83 |
| 14 Other | NYSDI 32.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16678.00 |
| 17 State income tax | 320.32 |
| 18 Local wages, tips, etc. | 16678.00 |
| 19 Local income tax | 210.11 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 795-001800 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | MARCELO FAICAN, NY |
| 1 Wages, tips, other compensation | 24853.00 |
| 2 Federal income tax withheld | 1507.65 |
| 3 Social security wages | 24853.00 |
| 4 Social security tax withheld | 1540.86 |
| 5 Medicare wages and tips | 24853.00 |
| 6 Medicare tax withheld | 360.37 |
| 14 Other | NYSDI 33.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 24853.00 |
| 17 State income tax | 705.10 |
| 18 Local wages, tips, etc. | 24853.00 |
| 19 Local income tax | 451.00 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 183-000500 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | CESAR FAJARDO, 352 44TH STREET 2ND FLR, BROOKLYN NY 11220 |
| 1 Wages, tips, other compensation | 13057.00 |
| 2 Federal income tax withheld | 275.58 |
| 3 Social security wages | 13057.00 |
| 4 Social security tax withheld | 809.53 |
| 5 Medicare wages and tips | 13057.00 |
| 6 Medicare tax withheld | 189.32 |
| 14 Other | NYSDI 28.80 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 13057.00 |
| 17 State income tax | 210.31 |
| 18 Local wages, tips, etc. | 13057.00 |
| 19 Local income tax | 148.15 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 10365-003500 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | CARLOS TANDINO, 180C, JERSEY CITY NJ 07305 |
| 1 Wages, tips, other compensation | 2340.00 |
| 2 Federal income tax withheld | 137.25 |
| 3 Social security wages | 2340.00 |
| 4 Social security tax withheld | 145.08 |
| 5 Medicare wages and tips | 2340.00 |
| 6 Medicare tax withheld | 33.93 |
| 14 Other | NYSDI 5.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 2340.00 |
| 17 State income tax | 36.43 |
| 18 Local wages, tips, etc. | 2340.00 |
| 19 Local income tax | 24.75 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

| Box | Value |
|---|---|
| Control number | 0418-C025 5778-003800 |
| Employer identification number | 13-3949590 |
| Employee's social security number | 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 |
| Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| Employee's name, address, and ZIP code | JUAN C FERNANDEZ, 35-20 35TH ST. #430, ASTORIA NY 11 |
| 1 Wages, tips, other compensation | 26875.00 |
| 2 Federal income tax withheld | 1709.70 |
| 3 Social security wages | 26875.00 |
| 4 Social security tax withheld | 1666.25 |
| 5 Medicare wages and tips | 26875.00 |
| 6 Medicare tax withheld | 389.72 |
| 14 Other | NYSDI 33.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 26875.00 |
| 17 State income tax | 744.62 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 7403-003800 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | GERMAN MAURICIO PIZARRO, 225 EAST 31ST ST. #3L, NY NY 10016 |
| 1 Wages, tips, other compensation | 15040.00 |
| 2 Federal income tax withheld | 1318.80 |
| 3 Social security wages | 15040.00 |
| 4 Social security tax withheld | 932.52 |
| 5 Medicare wages and tips | 15040.00 |
| 6 Medicare tax withheld | 218.12 |
| 14 Other | NYSDI 29.90 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 15040.00 |
| 17 State income tax | 312.96 |
| 18 Local wages, tips, etc. | 15040.00 |
| 19 Local income tax | 304.48 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4322-003800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RAUL FILPO, 666 W 181ST STREET, BRONX NY 11345 |
| 1 Wages, tips, other compensation | 332.50 |
| 2 Federal income tax withheld | 36.33 |
| 3 Social security wages | 332.50 |
| 4 Social security tax withheld | 20.62 |
| 5 Medicare wages and tips | 332.50 |
| 6 Medicare tax withheld | 4.82 |
| 14 Other | NYSDI 0.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 332.50 |
| 17 State income tax | 7.29 |
| 18 Local wages, tips, etc. | 332.50 |
| 19 Local income tax | 4.83 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 166-001800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | TEIMO GALLEGOS, 4717 39TH STREET, APT. A6, SUNNYSIDE QUEENS NY 11104 |
| 1 Wages, tips, other compensation | 15450.00 |
| 2 Federal income tax withheld | 909.82 |
| 3 Social security wages | 15450.00 |
| 4 Social security tax withheld | 957.94 |
| 5 Medicare wages and tips | 15450.00 |
| 6 Medicare tax withheld | 224.03 |
| 14 Other | NYSDI 21.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 15450.00 |
| 17 State income tax | 461.19 |
| 18 Local wages, tips, etc. | 15450.00 |
| 19 Local income tax | 365.81 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4999-002200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ALEJANDRO CERRY, 61-32 COOPER AVE, GLENDALE NY 11385 |
| 1 Wages, tips, other compensation | 1440.00 |
| 2 Federal income tax withheld | 11.76 |
| 3 Social security wages | 1440.00 |
| 4 Social security tax withheld | 89.28 |
| 5 Medicare wages and tips | 1440.00 |
| 6 Medicare tax withheld | 20.88 |
| 14 Other | NYSDI 3.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 1440.00 |
| 17 State income tax | 18.48 |
| 18 Local wages, tips, etc. | 1440.00 |
| 19 Local income tax | 13.16 |
| 20 Locality name | NY NYC |

D0017399 A-032 0418-C025

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 31-001700 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | HERMAN GOMEZ, 106 LAUREL AVE, KEARNY NJ 07032 |
| 1 Wages, tips, other compensation | 10344.50 |
| 2 Federal income tax withheld | 345.18 |
| 3 Social security wages | 10344.50 |
| 4 Social security tax withheld | 641.33 |
| 5 Medicare wages and tips | 10344.50 |
| 6 Medicare tax withheld | 150.01 |
| 14 Other | NYSDI 19.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 10344.50 |
| 17 State income tax | 210.82 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 678-003300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | GIOVANNI GONZALEZ, 39-66 47TH ST, LONG ISLAND CITY NY 11104 |
| 1 Wages, tips, other compensation | 19506.00 |
| 2 Federal income tax withheld | 1854.80 |
| 3 Social security wages | 19506.00 |
| 4 Social security tax withheld | 1209.40 |
| 5 Medicare wages and tips | 19508.00 |
| 6 Medicare tax withheld | 282.86 |
| 14 Other | NYSDI 38.80 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 19506.00 |
| 17 State income tax | 461.33 |
| 18 Local wages, tips, etc. | 19506.00 |
| 19 Local income tax | 291.61 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 121-002800 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MILTON GONZALEZ, 41-34 49TH ST, SUNNYSIDE NY 11104 |
| 1 Wages, tips, other compensation | 16705.00 |
| 2 Federal income tax withheld | 474.84 |
| 3 Social security wages | 16705.00 |
| 4 Social security tax withheld | 1035.71 |
| 5 Medicare wages and tips | 16705.00 |
| 6 Medicare tax withheld | 242.23 |
| 14 Other | NYSDI 33.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16705.00 |
| 17 State income tax | 305.78 |
| 18 Local wages, tips, etc. | 16705.00 |
| 19 Local income tax | 187.63 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 1121-002200 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MILTON GONZALEZ, 41-34 49TH ST, SUNNYSIDE NY 11104 |
| 1 Wages, tips, other compensation | 280.00 |
| 2 Federal income tax withheld | 6.88 |
| 3 Social security wages | 280.00 |
| 4 Social security tax withheld | 17.36 |
| 5 Medicare wages and tips | 280.00 |
| 6 Medicare tax withheld | 4.06 |
| 14 Other | NYSDI 0.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 280.00 |
| 17 State income tax | 4.68 |
| 18 Local wages, tips, etc. | 280.00 |
| 19 Local income tax | 2.95 |
| 20 Locality name | NY NYC |

D0017400 A-032 0418-C025

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8176-002300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ANGEL GARCIA, 238 MOUNT HOPE PLACE 5D, BRONX NY 10457 |
| 1 Wages, tips, other compensation | 15110.00 |
| 2 Federal income tax withheld | 1163.43 |
| 3 Social security wages | 15110.00 |
| 4 Social security tax withheld | 936.82 |
| 5 Medicare wages and tips | 15110.00 |
| 6 Medicare tax withheld | 219.10 |
| 14 Other | NYSDI 32.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 15110.00 |
| 17 State income tax | 304.02 |
| 18 Local wages, tips, etc. | 15110.00 |
| 19 Local income tax | 197.00 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 37-001100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MITCHELL, DERREK, 222 THOMPSON ST., APT#3, NEW YORK NY 10129 |
| 1 Wages, tips, other compensation | 23400.00 |
| 2 Federal income tax withheld | 2275.00 |
| 3 Social security wages | 23400.00 |
| 4 Social security tax withheld | 1450.80 |
| 5 Medicare wages and tips | 23400.00 |
| 6 Medicare tax withheld | 339.31 |
| 14 Other | NYSDI 31.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 23400.00 |
| 17 State income tax | 703.04 |
| 18 Local wages, tips, etc. | 23400.00 |
| 19 Local income tax | 455.00 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 66-001600 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ASCHAR GUILLEN, 360 W MAIN ST, NEW CITY NY 10956 |
| 1 Wages, tips, other compensation | 27905.00 |
| 2 Federal income tax withheld | 930.50 |
| 3 Social security wages | 27905.00 |
| 4 Social security tax withheld | 1730.16 |
| 5 Medicare wages and tips | 27905.00 |
| 6 Medicare tax withheld | 404.63 |
| 14 Other | NYSDI 29.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 27905.00 |
| 17 State income tax | 814.12 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 3295-000800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MICHEL GIRGIS, 73-13 69TH ST., GLENDALE NY 11385 |
| 1 Wages, tips, other compensation | 8820.00 |
| 2 Federal income tax withheld | |
| 3 Social security wages | 8820.00 |
| 4 Social security tax withheld | 548.84 |
| 5 Medicare wages and tips | 8820.00 |
| 6 Medicare tax withheld | 127.86 |
| 14 Other | NYSDI 26.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 8820.00 |
| 17 State income tax | 81.60 |
| 18 Local wages, tips, etc. | 8820.00 |
| 19 Local income tax | 67.56 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 53-000600 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | GUSTAVO GRAJALES, 205 PHILIP AVENUE, ELMWOOD PARK NJ 07407 |
| 1 Wages, tips, other compensation | 16122.50 |
| 2 Federal income tax withheld | 812.49 |
| 3 Social security wages | 16122.50 |
| 4 Social security tax withheld | 999.60 |
| 5 Medicare wages and tips | 16122.50 |
| 6 Medicare tax withheld | 233.74 |
| 14 Other | NYSDI 31.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16122.50 |
| 17 State income tax | 351.17 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 7021-000100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | BRADLEY CROSSMAN, 114 BRIGHTON WAY, MERRICK NY 11566 |
| 1 Wages, tips, other compensation | 16500.00 |
| 2 Federal income tax withheld | 385.66 |
| 3 Social security wages | 16500.00 |
| 4 Social security tax withheld | 1023.00 |
| 5 Medicare wages and tips | 16500.00 |
| 6 Medicare tax withheld | 239.25 |
| 14 Other | NYSDI 19.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16500.00 |
| 17 State income tax | 489.53 |
| 18 Local wages, tips, etc. | 16500.00 |
| 19 Local income tax | 301.45 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 12-002100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | GABRIEL JAIME GUZMAN, 9 BIRCHWOOD DR, NORTH ARLINGTON NJ 07031 |
| 1 Wages, tips, other compensation | 15950.00 |
| 2 Federal income tax withheld | 1564.86 |
| 3 Social security wages | 15950.00 |
| 4 Social security tax withheld | 988.90 |
| 5 Medicare wages and tips | 15950.00 |
| 6 Medicare tax withheld | 231.28 |
| 14 Other | NYSDI 38.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 15950.00 |
| 17 State income tax | 331.87 |
| 18 Local wages, tips, etc. | 550.00 |
| 19 Local income tax | 7.34 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 181-000200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JORGE I GUZMAN, 80-03 2ND AVENUE, NORTH BERGEN NJ 07047 |
| 1 Wages, tips, other compensation | 15370.00 |
| 2 Federal income tax withheld | 1508.50 |
| 3 Social security wages | 15370.00 |
| 4 Social security tax withheld | 952.94 |
| 5 Medicare wages and tips | 15370.00 |
| 6 Medicare tax withheld | 222.87 |
| 14 Other | NYSDI 33.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 15370.00 |
| 17 State income tax | 319.45 |
| 18 Local wages, tips, etc. | 15370.00 |
| 19 Local income tax | 209.12 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 244-002900 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | SAMIR F SAEED, 151-19 75TH AVE, APT #1G, KEW GARDENS NY 11367 |
| 1 Wages, tips, other compensation | 23440.78 |
| 2 Federal income tax withheld | 876.57 |
| 3 Social security wages | 23440.78 |
| 4 Social security tax withheld | 1453.30 |
| 5 Medicare wages and tips | 23440.78 |
| 6 Medicare tax withheld | 339.89 |
| 14 Other | NYSDI 31.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 23440.78 |
| 17 State income tax | 603.81 |
| 18 Local wages, tips, etc. | 23440.78 |
| 19 Local income tax | 393.24 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 1922-003400 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | PETER HANA, 370 KENNEY BLVD., BAYONNE NJ 07002 |
| 1 Wages, tips, other compensation | 5692.00 |
| 2 Federal income tax withheld | 176.65 |
| 3 Social security wages | 5692.00 |
| 4 Social security tax withheld | 352.87 |
| 5 Medicare wages and tips | 5692.00 |
| 6 Medicare tax withheld | 82.50 |
| 14 Other | NYSDI 21.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 5692.00 |
| 17 State income tax | 13.33 |
| 18 Local wages, tips, etc. | 5692.00 |
| 19 Local income tax | 21.36 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 3578-003300 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | CAMIL A HANNA, 88 TOWERS LANE, STATEN ISLAND NY 10314 |
| 1 Wages, tips, other compensation | 300.00 |
| 2 Federal income tax withheld | |
| 3 Social security wages | 300.00 |
| 4 Social security tax withheld | 18.60 |
| 5 Medicare wages and tips | 300.00 |
| 6 Medicare tax withheld | 4.35 |
| 14 Other | NYSDI 1.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 300.00 |
| 17 State income tax | |
| 18 Local wages, tips, etc. | 300.00 |
| 19 Local income tax | |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 8610-003900 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | CHARLES W HARRIS, 200 W 143 ST. #17, NEW YORK NY 10030 |
| 1 Wages, tips, other compensation | 3503.75 |
| 2 Federal income tax withheld | 208.56 |
| 3 Social security wages | 3503.75 |
| 4 Social security tax withheld | 217.23 |
| 5 Medicare wages and tips | 3503.75 |
| 6 Medicare tax withheld | 50.81 |
| 14 Other | NYSDI 8.12 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 3503.75 |
| 17 State income tax | 57.46 |
| 18 Local wages, tips, etc. | 3503.75 |
| 19 Local income tax | 37.10 |
| 20 Locality name | NY NYC |

00017401 A-032 0418-C025

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 6700-002100 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | MARCOS E IBRAHIM, 1166 WILLOWBROOK RD, STATEN ISLAND NY 10314 |
| 1 Wages, tips, other compensation | 18833.00 |
| 2 Federal income tax withheld | 1526.85 |
| 3 Social security wages | 18833.00 |
| 4 Social security tax withheld | 1167.65 |
| 5 Medicare wages and tips | 18833.00 |
| 6 Medicare tax withheld | 273.08 |
| 14 Other | NYSDI 31.80 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 18833.00 |
| 17 State income tax | 680.70 |
| 18 Local wages, tips, etc. | 18833.00 |
| 19 Local income tax | 388.02 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 2950-001200 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | OSWALDO OLIVEROS JARA, 111 36TH ST, ELMHURST NY 11373 |
| 1 Wages, tips, other compensation | 6500.00 |
| 2 Federal income tax withheld | 391.35 |
| 3 Social security wages | 6500.00 |
| 4 Social security tax withheld | 403.00 |
| 5 Medicare wages and tips | 6500.00 |
| 6 Medicare tax withheld | 94.25 |
| 14 Other | NYSDI 18.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 6500.00 |
| 17 State income tax | 106.75 |
| 18 Local wages, tips, etc. | 6500.00 |
| 19 Local income tax | 68.75 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 7884-001200 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | JANVIER JEAN MARC, 1732 PLAINVIEW AVE., FAR ROCKAWAY NY 11691 |
| 1 Wages, tips, other compensation | 10240.00 |
| 2 Federal income tax withheld | 394.78 |
| 3 Social security wages | 10240.00 |
| 4 Social security tax withheld | 634.88 |
| 5 Medicare wages and tips | 10240.00 |
| 6 Medicare tax withheld | 148.48 |
| 14 Other | NYSDI 23.30 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 10240.00 |
| 17 State income tax | 166.53 |
| 18 Local wages, tips, etc. | 10240.00 |
| 19 Local income tax | 107.38 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 18-000300 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | FELIPE JIMENEZ, 239 MOTT AVE, APT 23B, NEW YORK NY 10012 |
| 1 Wages, tips, other compensation | 16176.50 |
| 2 Federal income tax withheld | 1368.15 |
| 3 Social security wages | 16176.50 |
| 4 Social security tax withheld | 1003.09 |
| 5 Medicare wages and tips | 16176.50 |
| 6 Medicare tax withheld | 234.58 |
| 14 Other | NYSDI 31.80 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16176.50 |
| 17 State income tax | 325.71 |
| 18 Local wages, tips, etc. | 16176.50 |
| 19 Local income tax | 211.78 |
| 20 Locality name | NY NYC |

00017402 A-032 0418-C025

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 67-001700 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | GERARDO HERRERA, 3475 SOUTHERN BLVD, BRONX NY 10458 |
| 1 Wages, tips, other compensation | 32371.76 |
| 2 Federal income tax withheld | 3999.00 |
| 3 Social security wages | 32371.76 |
| 4 Social security tax withheld | 2007.07 |
| 5 Medicare wages and tips | 32371.76 |
| 6 Medicare tax withheld | 469.37 |
| 14 Other | NYSDI 33.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 32371.76 |
| 17 State income tax | 1238.68 |
| 18 Local wages, tips, etc. | 32371.76 |
| 19 Local income tax | 776.69 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 6115-003300 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | GERMAN HERRERA, 75-41 113TH ST., FOREST HILLS NY 11375 |
| 1 Wages, tips, other compensation | 8806.29 |
| 2 Federal income tax withheld | 613.43 |
| 3 Social security wages | 8806.29 |
| 4 Social security tax withheld | 546.02 |
| 5 Medicare wages and tips | 8806.29 |
| 6 Medicare tax withheld | 127.67 |
| 14 Other | NYSDI 30.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 8806.29 |
| 17 State income tax | 188.68 |
| 18 Local wages, tips, etc. | 8806.29 |
| 19 Local income tax | 113.82 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 8833-002100 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | MIDHAT IBRAHIM, 278 10TH AVE, NEW YORK NY 10001 |
| 1 Wages, tips, other compensation | 7400.00 |
| 2 Federal income tax withheld | 93.48 |
| 3 Social security wages | 7400.00 |
| 4 Social security tax withheld | 458.80 |
| 5 Medicare wages and tips | 7400.00 |
| 6 Medicare tax withheld | 107.33 |
| 14 Other | NYSDI 23.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 7400.00 |
| 17 State income tax | 75.34 |
| 18 Local wages, tips, etc. | 7400.00 |
| 19 Local income tax | 48.34 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 1127-003800 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | MAJED S IBRAHIM, 1912 GROVE ST #1R, RIDGEWOOD NY 11385 |
| 1 Wages, tips, other compensation | 5075.00 |
| 2 Federal income tax withheld | 276.00 |
| 3 Social security wages | 5075.00 |
| 4 Social security tax withheld | 314.65 |
| 5 Medicare wages and tips | 5075.00 |
| 6 Medicare tax withheld | 73.59 |
| 14 Other | NYSDI 12.30 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 5075.00 |
| 17 State income tax | 77.40 |
| 18 Local wages, tips, etc. | 5075.00 |
| 19 Local income tax | 51.20 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 4873-003300 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | TAREK KRYOS, 612 CHEERDOWN AVE 2L, RIDGEWOOD NY 11385 |
| 1 Wages, tips, other compensation | 1090.00 |
| 2 Federal income tax withheld | 81.00 |
| 3 Social security wages | 1090.00 |
| 4 Social security tax withheld | 67.58 |
| 5 Medicare wages and tips | 1090.00 |
| 6 Medicare tax withheld | 15.81 |
| 14 Other | NYSDI 3.65 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 1090.00 |
| 17 State income tax | 17.08 |
| 18 Local wages, tips, etc. | 1090.00 |
| 19 Local income tax | 11.06 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 2378-003700 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | MARCELO LARREA, 32-57 107 STREET, ELMHURST NY 11369 |
| 1 Wages, tips, other compensation | 3575.00 |
| 2 Federal income tax withheld | |
| 3 Social security wages | 3575.00 |
| 4 Social security tax withheld | 221.65 |
| 5 Medicare wages and tips | 3575.00 |
| 6 Medicare tax withheld | 51.84 |
| 14 Other | NYSDI 6.38 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 3575.00 |
| 17 State income tax | 35.23 |
| 18 Local wages, tips, etc. | 3575.00 |
| 19 Local income tax | 26.07 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 143-000300 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | JOSE V LOPEZ, 35 FORT WASHINGTON AVE, #3A, NEW YORK NY 10032 |
| 1 Wages, tips, other compensation | 840.00 |
| 2 Federal income tax withheld | 34.75 |
| 3 Social security wages | 840.00 |
| 4 Social security tax withheld | 52.08 |
| 5 Medicare wages and tips | 840.00 |
| 6 Medicare tax withheld | 12.18 |
| 14 Other | NYSDI 1.50 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 840.00 |
| 17 State income tax | 18.21 |
| 18 Local wages, tips, etc. | 840.00 |
| 19 Local income tax | 9.63 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 6485-001800 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| d Employee's social security number | 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 |
| e Employee's name, address, and ZIP code | MARVIN LOPEZ, 2435 CRESTON AVE. #1A, BX NY 10468 |
| 1 Wages, tips, other compensation | 33340.00 |
| 2 Federal income tax withheld | 3126.84 |
| 3 Social security wages | 33340.00 |
| 4 Social security tax withheld | 2067.08 |
| 5 Medicare wages and tips | 33340.00 |
| 6 Medicare tax withheld | 483.44 |
| 14 Other | NYSDI 34.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 33340.00 |
| 17 State income tax | 1201.58 |
| 18 Local wages, tips, etc. | 33340.00 |
| 19 Local income tax | 749.85 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

*(page contains multiple W-2 Wage and Tax Statement forms, each labeled "EMPLOYER REFERENCE COPY - DO NOT FILE," issued by PARK JY MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001; individual names, amounts, and small printed figures are largely illegible)*

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 2099-002300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | NORMAN MONSANTO, 275 CHERRY ST. 12A, NEW YORK NY 10002 |
| 14 Other | NYSDI 28.80 |
| 1 Wages, tips, other compensation | 11917.00 |
| 2 Federal income tax withheld | 805.03 |
| 3 Social security wages | 11917.00 |
| 4 Social security tax withheld | 738.86 |
| 5 Medicare wages and tips | 11917.00 |
| 6 Medicare tax withheld | 172.77 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 11917.00 |
| 17 State income tax | 225.67 |
| 18 Local wages, tips, etc. | 11917.00 |
| 19 Local income tax | 149.01 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 134-000100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | LORRAINE MONTALBANO, 8323 RIDGE ROAD 1S-D, BROOKLYN NY 11209 |
| 14 Other | NYSDI 9.60 |
| 1 Wages, tips, other compensation | 10720.00 |
| 2 Federal income tax withheld | 1232.32 |
| 3 Social security wages | 10720.00 |
| 4 Social security tax withheld | 664.64 |
| 5 Medicare wages and tips | 10720.00 |
| 6 Medicare tax withheld | 155.47 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 10720.00 |
| 17 State income tax | 444.00 |
| 18 Local wages, tips, etc. | 10720.00 |
| 19 Local income tax | 272.40 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4956-002400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FRANCISCO J MONTOYA, 15-17 46TH ST, NORTH BERGEN NJ 07047 |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 15990.00 |
| 2 Federal income tax withheld | |
| 3 Social security wages | 15990.00 |
| 4 Social security tax withheld | 991.38 |
| 5 Medicare wages and tips | 15990.00 |
| 6 Medicare tax withheld | 231.86 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 15990.00 |
| 17 State income tax | 125.00 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

D00017405 A-032 0418-C025

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 2424-000300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | PEDRO JUAN MORALES-DELGADO, NEW YORK NY |
| 14 Other | NYSDI 27.40 |
| 1 Wages, tips, other compensation | 13305.28 |
| 2 Federal income tax withheld | 911.89 |
| 3 Social security wages | 13305.28 |
| 4 Social security tax withheld | 824.93 |
| 5 Medicare wages and tips | 13305.28 |
| 6 Medicare tax withheld | 192.94 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 13305.28 |
| 17 State income tax | 252.84 |
| 18 Local wages, tips, etc. | 13305.28 |
| 19 Local income tax | 167.89 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0423-C025 9675-002200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JORGE JR CLARCERA, 35-28 36TH ST #2B, ASTORIA NY 11106 |
| 14 Other | NYSDI 5.18 |
| 1 Wages, tips, other compensation | 2075.00 |
| 2 Federal income tax withheld | 115.06 |
| 3 Social security wages | 2075.00 |
| 4 Social security tax withheld | 128.65 |
| 5 Medicare wages and tips | 2075.00 |
| 6 Medicare tax withheld | 30.13 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 2075.00 |
| 17 State income tax | 10.96 |
| 18 Local wages, tips, etc. | 2075.00 |
| 19 Local income tax | 20.43 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 5444-003900 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MARCO CETIN, 40-60 HAMPTON, QUEENS, NEW YORK NY 11377 |
| 14 Other | NYSDI 0.60 |
| 1 Wages, tips, other compensation | 250.00 |
| 2 Federal income tax withheld | 33.75 |
| 3 Social security wages | 250.00 |
| 4 Social security tax withheld | 15.50 |
| 5 Medicare wages and tips | 250.00 |
| 6 Medicare tax withheld | 3.63 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 250.00 |
| 17 State income tax | 3.87 |
| 18 Local wages, tips, etc. | 250.00 |
| 19 Local income tax | 2.86 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C026 7612-003900 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RICARDO ORTIZ, 7030 NW 179TH ST, MIAMI FL 33015 |
| 14 Other | NYSDI 11.76 |
| 1 Wages, tips, other compensation | 4765.00 |
| 2 Federal income tax withheld | 295.28 |
| 3 Social security wages | 4765.00 |
| 4 Social security tax withheld | 295.43 |
| 5 Medicare wages and tips | 4765.00 |
| 6 Medicare tax withheld | 69.11 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 4765.00 |
| 17 State income tax | 71.13 |
| 18 Local wages, tips, etc. | 4765.00 |
| 19 Local income tax | 47.50 |
| 20 Locality name | NY NYC |

D00017400 A-032 0418-C025

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4531-002100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOEL PAIZA, 38-14 104TH ST, CORONA NY 11368 |
| 14 Other | NYSDI 34.20 |
| 1 Wages, tips, other compensation | 17972.00 |
| 2 Federal income tax withheld | 566.42 |
| 3 Social security wages | 17972.00 |
| 4 Social security tax withheld | 1114.26 |
| 5 Medicare wages and tips | 17972.00 |
| 6 Medicare tax withheld | 260.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 17972.00 |
| 17 State income tax | 353.24 |
| 18 Local wages, tips, etc. | 17972.00 |
| 19 Local income tax | 229.83 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 6949-001600 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | PLACIDO MORAL, 432 EAST 158TH ST. BSMT, BRONX NY 10458 |
| 14 Other | NYSDI 30.00 |
| 1 Wages, tips, other compensation | 11373.00 |
| 2 Federal income tax withheld | 79.14 |
| 3 Social security wages | 11373.00 |
| 4 Social security tax withheld | 705.13 |
| 5 Medicare wages and tips | 11373.00 |
| 6 Medicare tax withheld | 164.91 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 11373.00 |
| 17 State income tax | 122.82 |
| 18 Local wages, tips, etc. | 11373.00 |
| 19 Local income tax | 87.28 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 6954-002200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | [illegible] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JUAN CARLOS MORENO, 77 W 24TH ST. #11A, NEW YORK NY 10010 |
| 14 Other | NYSDI 15.60 |
| 1 Wages, tips, other compensation | 6375.00 |
| 2 Federal income tax withheld | 312.00 |
| 3 Social security wages | 6375.00 |
| 4 Social security tax withheld | 395.25 |
| 5 Medicare wages and tips | 6375.00 |
| 6 Medicare tax withheld | 92.44 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 6375.00 |
| 17 State income tax | 56.75 |
| 18 Local wages, tips, etc. | 6375.00 |
| 19 Local income tax | 64.30 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 70-002700 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOEL MORES, 212 E. BROADWAY, U-402, NEW YORK NY 10002 |
| 14 Other | NYSDI 35.40 |
| 1 Wages, tips, other compensation | 32371.76 |
| 2 Federal income tax withheld | 3458.27 |
| 3 Social security wages | 32371.76 |
| 4 Social security tax withheld | 2007.07 |
| 5 Medicare wages and tips | 32371.76 |
| 6 Medicare tax withheld | 469.37 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 32371.76 |
| 17 State income tax | 1258.81 |
| 18 Local wages, tips, etc. | 32371.76 |
| 19 Local income tax | 734.82 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 3538-003300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOSE F NARANJO, 44 N BROADWAY #2R, WHITE PLAINS NY 10603 |
| 14 Other | NYSDI 12.60 |
| 1 Wages, tips, other compensation | 5210.00 |
| 2 Federal income tax withheld | 291.75 |
| 3 Social security wages | 5210.00 |
| 4 Social security tax withheld | 323.02 |
| 5 Medicare wages and tips | 5210.00 |
| 6 Medicare tax withheld | 75.55 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 5210.00 |
| 17 State income tax | 80.60 |
| 18 Local wages, tips, etc. | 5210.00 |
| 19 Local income tax | 53.50 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 84-003800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | LOUIS FERNANDO PENA, 108 LAUREL AVE, KEARNY NJ 07032 |
| 14 Other | NYSDI 30.40 |
| 1 Wages, tips, other compensation | 9440.00 |
| 2 Federal income tax withheld | 611.00 |
| 3 Social security wages | 9440.00 |
| 4 Social security tax withheld | 585.28 |
| 5 Medicare wages and tips | 9440.00 |
| 6 Medicare tax withheld | 136.88 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 9440.00 |
| 17 State income tax | 149.18 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8582-000600 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | CARLOS PEREZ, 144-67 41 AVE, #633, FLUSHING NY 11355 |
| 14 Other | NYSDI 6.00 |
| 1 Wages, tips, other compensation | 2800.00 |
| 2 Federal income tax withheld | 3.15 |
| 3 Social security wages | 2800.00 |
| 4 Social security tax withheld | 173.60 |
| 5 Medicare wages and tips | 2800.00 |
| 6 Medicare tax withheld | 40.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 2800.00 |
| 17 State income tax | 39.10 |
| 18 Local wages, tips, etc. | 2800.00 |
| 19 Local income tax | 25.80 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 183-002800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | HORACIO PERLAZA, 40-01 LITTLENECK PKWY #2A, LITTLENECK NY 11363 |
| 14 Other | NYSDI 34.80 |
| 1 Wages, tips, other compensation | 22443.23 |
| 2 Federal income tax withheld | 981.02 |
| 3 Social security wages | 22443.23 |
| 4 Social security tax withheld | 1391.48 |
| 5 Medicare wages and tips | 22443.23 |
| 6 Medicare tax withheld | 325.43 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 22443.23 |
| 17 State income tax | 550.58 |
| 18 Local wages, tips, etc. | 22443.23 |
| 19 Local income tax | 361.09 |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2005** — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4600-000800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | VICTOR POLANCO, 4766 WEST 162ND ST, NEW YORK NY 10032 |
| 14 Other | NYSDI 24.00 |
| 1 Wages, tips, other compensation | 12192.00 |
| 2 Federal income tax withheld | 887.50 |
| 3 Social security wages | 12192.00 |
| 4 Social security tax withheld | 755.92 |
| 5 Medicare wages and tips | 12192.00 |
| 6 Medicare tax withheld | 176.81 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 12192.00 |
| 17 State income tax | 267.37 |
| 18 Local wages, tips, etc. | 12192.00 |
| 19 Local income tax | 164.36 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 9118-003200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JEREMY PORRAS, 601 PARK AVE., WEST HEMPSTEAD NY 11552 |
| 1 Wages, tips, other compensation | 3550.00 |
| 2 Federal income tax withheld | 43.44 |
| 3 Social security wages | 3550.00 |
| 4 Social security tax withheld | 220.10 |
| 5 Medicare wages and tips | 3550.00 |
| 6 Medicare tax withheld | 51.52 |
| 14 Other | NYSDI 8.90 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 3550.00 |
| 17 State income tax | 46.72 |
| 18 Local wages, tips, etc. | 3550.00 |
| 19 Local income tax | 32.37 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 111-001900 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RICHARD A RAMIREZ, 9566 PARSONS BLVD APT 8, JAMAICA NY 11432 |
| 1 Wages, tips, other compensation | 21782.00 |
| 2 Federal income tax withheld | 627.56 |
| 3 Social security wages | 21782.00 |
| 4 Social security tax withheld | 1350.52 |
| 5 Medicare wages and tips | 21782.00 |
| 6 Medicare tax withheld | 315.84 |
| 14 Other | NYSDI 33.60 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 21782.00 |
| 17 State income tax | 490.45 |
| 18 Local wages, tips, etc. | 21782.00 |
| 19 Local income tax | 321.34 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8107-001200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | EDMUNDO QUINTEROS, 379 LINCOLN AVE, APT. 1, BROOKLYN NY 11208 |
| 1 Wages, tips, other compensation | 17606.00 |
| 2 Federal income tax withheld | 1363.90 |
| 3 Social security wages | 17606.00 |
| 4 Social security tax withheld | 1091.61 |
| 5 Medicare wages and tips | 17606.00 |
| 6 Medicare tax withheld | 255.29 |
| 14 Other | NYSDI 33.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 17606.00 |
| 17 State income tax | 380.27 |
| 18 Local wages, tips, etc. | 17606.00 |
| 19 Local income tax | 252.38 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 149-002300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | SEBASTIAN RANDON, 79-12 146TH STREET, # 2D, QUEENS NY 11380 |
| 1 Wages, tips, other compensation | 1400.00 |
| 2 Federal income tax withheld | 93.71 |
| 3 Social security wages | 1400.00 |
| 4 Social security tax withheld | 86.80 |
| 5 Medicare wages and tips | 1400.00 |
| 6 Medicare tax withheld | 20.30 |
| 14 Other | NYSDI 3.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 1400.00 |
| 17 State income tax | 25.35 |
| 18 Local wages, tips, etc. | 1400.00 |
| 19 Local income tax | 16.33 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 3643-003500 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | NELSON QUINTEROS, 37-63 103 ST. 2 FL., CORONA NEW YORK NY 11368 |
| 1 Wages, tips, other compensation | 14892.00 |
| 3 Social security wages | 14892.00 |
| 4 Social security tax withheld | 921.30 |
| 5 Medicare wages and tips | 14892.00 |
| 6 Medicare tax withheld | 215.93 |
| 14 Other | NYSDI 20.30 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 14892.00 |
| 17 State income tax | 146.08 |
| 18 Local wages, tips, etc. | 14892.00 |
| 19 Local income tax | 103.56 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 136-003700 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RUBEN ESTAVALES, 104-59 41ST AVE, QUEENS NY |
| 1 Wages, tips, other compensation | 1092.00 |
| 2 Federal income tax withheld | 44.58 |
| 3 Social security wages | 1092.00 |
| 4 Social security tax withheld | 67.71 |
| 5 Medicare wages and tips | 1092.00 |
| 6 Medicare tax withheld | 15.84 |
| 14 Other | NYSDI 1.80 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 1092.00 |
| 17 State income tax | 24.84 |
| 18 Local wages, tips, etc. | 1092.00 |
| 19 Local income tax | 16.53 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 9616-002800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | CARLOS A PAULA, 1812 GROVE ST. #2L, RIDGEWOOD NY 11385 |
| 1 Wages, tips, other compensation | 9990.00 |
| 2 Federal income tax withheld | 577.35 |
| 3 Social security wages | 9990.00 |
| 4 Social security tax withheld | 619.38 |
| 5 Medicare wages and tips | 9990.00 |
| 6 Medicare tax withheld | 144.90 |
| 14 Other | NYSDI 23.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 9990.00 |
| 17 State income tax | 180.64 |
| 18 Local wages, tips, etc. | 9990.00 |
| 19 Local income tax | 106.88 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8741-002100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | WALTER RIVERA, 41-24 53RD STREET, #3L, WOODSIDE NY 11377 |
| 1 Wages, tips, other compensation | 16786.50 |
| 2 Federal income tax withheld | 348.91 |
| 3 Social security wages | 16786.50 |
| 4 Social security tax withheld | 1040.80 |
| 5 Medicare wages and tips | 16786.50 |
| 6 Medicare tax withheld | 243.40 |
| 14 Other | NYSDI 31.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16786.50 |
| 17 State income tax | 243.15 |
| 18 Local wages, tips, etc. | 16786.50 |
| 19 Local income tax | 142.80 |
| 20 Locality name | NY NYC |

00017407 A-032 0418-C025

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 48-001100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FRANCISCO ROJAS, 37-37 83RD ST #21, QUEENS NY |
| 1 Wages, tips, other compensation | 20072.00 |
| 2 Federal income tax withheld | 987.12 |
| 3 Social security wages | 20072.00 |
| 4 Social security tax withheld | 1244.48 |
| 5 Medicare wages and tips | 20072.00 |
| 6 Medicare tax withheld | 291.08 |
| 14 Other | NYSDI 31.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 20072.00 |
| 17 State income tax | 488.88 |
| 18 Local wages, tips, etc. | 20072.00 |
| 19 Local income tax | 322.16 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 1137-001300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FREDDY ROJAS, 108-31 43RD AVE., CORONA NY 11368 |
| 1 Wages, tips, other compensation | 18620.00 |
| 2 Federal income tax withheld | 354.43 |
| 3 Social security wages | 18620.00 |
| 4 Social security tax withheld | 1154.44 |
| 5 Medicare wages and tips | 18620.00 |
| 6 Medicare tax withheld | 269.99 |
| 14 Other | NYSDI 33.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 18620.00 |
| 17 State income tax | 348.47 |
| 18 Local wages, tips, etc. | 18620.00 |
| 19 Local income tax | 229.33 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 151-000200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | DIANA RODRIGUEZ, 40 WEST 27TH ST., BAYONNE NJ 07002 |
| 1 Wages, tips, other compensation | 40900.00 |
| 2 Federal income tax withheld | 3536.08 |
| 3 Social security wages | 40900.00 |
| 4 Social security tax withheld | 2535.80 |
| 5 Medicare wages and tips | 40900.00 |
| 6 Medicare tax withheld | 593.07 |
| 14 Other | NYSDI 33.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 40900.00 |
| 17 State income tax | 1768.84 |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C028 6745-003400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MICHAEL FABRICIO ROJAS, NY |
| 1 Wages, tips, other compensation | 2782.00 |
| 2 Federal income tax withheld | 204.33 |
| 3 Social security wages | 2782.00 |
| 4 Social security tax withheld | 172.81 |
| 5 Medicare wages and tips | 2782.00 |
| 6 Medicare tax withheld | 40.33 |
| 14 Other | NYSDI 5.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 2782.00 |
| 17 State income tax | 57.01 |
| 18 Local wages, tips, etc. | 2782.00 |
| 19 Local income tax | 37.75 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 5635-002100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JUNIOR RODRIGUEZ, 101 34TH ST, #2, UNION CITY NJ 07087 |
| 1 Wages, tips, other compensation | 16760.00 |
| 2 Federal income tax withheld | 448.22 |
| 3 Social security wages | 16760.00 |
| 4 Social security tax withheld | 1039.16 |
| 5 Medicare wages and tips | 16760.00 |
| 6 Medicare tax withheld | 243.01 |
| 14 Other | NYSDI 34.20 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 16760.00 |
| 17 State income tax | 301.78 |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 7827-000200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JORGE ROMERO, 709 CHERRY AVE, FAIRVIEW NJ 07022 |
| 1 Wages, tips, other compensation | 18885.50 |
| 2 Federal income tax withheld | 2034.19 |
| 3 Social security wages | 18885.50 |
| 4 Social security tax withheld | 1170.87 |
| 5 Medicare wages and tips | 18885.50 |
| 6 Medicare tax withheld | 273.83 |
| 14 Other | NYSDI 33.00 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 18885.50 |
| 17 State income tax | 483.34 |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4185-003400 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ESTEBAN ZOROVO ROJAS, 2357 HAMPTON AVE, SEAFORD NY 11783 |
| 1 Wages, tips, other compensation | 4026.00 |
| 2 Federal income tax withheld | 280.18 |
| 3 Social security wages | 4026.00 |
| 4 Social security tax withheld | 249.64 |
| 5 Medicare wages and tips | 4026.00 |
| 6 Medicare tax withheld | 58.37 |
| 14 Other | NYSDI 8.30 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 4026.00 |
| 17 State income tax | 78.40 |
| 18 Local wages, tips, etc. | 4026.00 |
| 19 Local income tax | 51.50 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 6381-001400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | OSCAR SALAZAR, 40-87 HAMPTON ST, #3B, ELMHURST NY 11373 |
| 1 Wages, tips, other compensation | 19774.00 |
| 2 Federal income tax withheld | 2040.15 |
| 3 Social security wages | 19774.00 |
| 4 Social security tax withheld | 1225.11 |
| 5 Medicare wages and tips | 19774.00 |
| 6 Medicare tax withheld | 286.75 |
| 14 Other | NYSDI 25.40 |
| 15 State / Employer's state ID No. | NY 133949590 |
| 16 State wages, tips, etc. | 19774.00 |
| 17 State income tax | 671.95 |
| 18 Local wages, tips, etc. | 19774.00 |
| 19 Local income tax | 427.69 |
| 20 Locality name | NY NYC |

00017408 A-032 0418-C025

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

Employer's name, address, and ZIP code (all forms): PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

Employer identification number (all forms): 13-3949590; Employer's state ID no.: 133949590; State: NY

| Control number | Employee's SSN | 14 Other (NYSDI) | Employee's name, address, and ZIP code | 1 Wages, tips, other comp. | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0418-C025 9666-002400 | 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 | 10.10 | SAMIR SALEH, 42-45 KETCHAM ST., QUEENS NY 11422 | 5243.76 | 381.56 | 5243.76 | 325.12 | 5243.76 | 76.09 | 5243.76 | 108.78 | 5243.76 | 71.88 | NY NYC |
| 0418-C025 3948-002100 | 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 | 33.60 | RAUL SARMIENTO, 480 41 ST 4H, BROOKLYN NY 11232 | 15789.00 | 1040.95 | 15789.00 | 978.92 | 15789.00 | 228.92 | 15789.00 | 290.40 | 15789.00 | 192.58 | NY NYC |
| 0418-C025 3715-001800 | 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 | 33.90 | SALVADOR GUERRERO SANCHEZ, 978 SHERIDAN AVE, 13E, BRONX NY 10456 | 14410.00 | 871.50 | 14410.00 | 893.42 | 14410.00 | 208.95 | 14410.00 | 261.38 | 14410.00 | 153.43 | NY NYC |
| 0418-C025 22-000900 | 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 | 31.20 | ALVARO SANCHEZ, 80 CARLTON AVE, JERSEY CITY NJ 07307 | 17378.00 | 1371.70 | 17378.00 | 1077.44 | 17378.00 | 251.99 | 17378.00 | 383.81 | | | |
| 0418-C025 5183-002200 | 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 | 32.40 | MARCOS KAMAL ARENCIA, PO BOX 51, NEW YORK NY 10025 | 15670.00 | 731.84 | 15670.00 | 971.54 | 15670.00 | 227.23 | 15670.00 | 317.32 | 15670.00 | 207.85 | NY NYC |
| 0418-C025 3281-003700 | 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 | 18.00 | JUAN FERNANDO SILVA, 338 MERRILL ST., FREEPORT NY 11520 | 6700.00 | 344.25 | 6700.00 | 415.40 | 6700.00 | 97.16 | 6700.00 | 202.40 | 6700.00 | 68.27 | NY NYC |
| 0418-C025 4321-002300 | 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 | 9.00 | NADER ROBBY, 132 MAGNOLIA AVE, JERSEY CITY NJ 07306 | 5962.50 | 193.90 | 5962.50 | 369.68 | 5962.50 | 86.44 | 5962.50 | 135.91 | 5962.50 | 98.40 | NY NYC |
| 0418-C025 82-001800 | 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 | 31.20 | ADAM SPINDLER, 2947 BROOK DRIVE, MERRICK NY 11566 | 31200.00 | 3445.00 | 31200.00 | 1934.40 | 31200.00 | 452.40 | 31200.00 | 1195.93 | 6400.00 | 300.20 | NY NYC |
| 0418-C025 4297-002200 | 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 | 1.20 | JUAN C SANCHEZ, 85-43 VIETOR AVE. 1?A, ELMHURST NY 11373 | 500.00 | 27.50 | 500.00 | 31.09 | 500.00 | 7.24 | 500.00 | 7.74 | 500.00 | 5.13 | NY NYC |
| 0418-C025 7-003800 | 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 | 32.40 | SANTOS SANCHEZ, 409 W 127TH ST APT 6D, NEW YORK NY 10026 | 17880.00 | 1398.50 | 17880.00 | 1108.56 | 17880.00 | 259.26 | 17880.00 | 390.46 | 17880.00 | 258.90 | NY NYC |
| 0418-C025 9933-002400 | 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 | 13.60 | RICARDO SERANO, NY | 6430.00 | 82.86 | 6430.00 | 398.66 | 6430.00 | 93.24 | 6430.00 | 87.62 | 6430.00 | 40.35 | NY NYC |
| 0418-C025 1942-003300 | 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 | 13.70 | JOSE KAMAL ARENCIA, PO BOX 51, NEW YORK NY 10025 | 6180.00 | 388.50 | 6180.00 | 383.16 | 6180.00 | 89.61 | 6180.00 | 109.34 | 6180.00 | 69.79 | NY NYC |
| 0418-C025 3391-001700 | 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 | 31.20 | FRED SPINDLER, 119 PARK COURT, N MERRICK NY 11581 | 28516.80 | 13545.48 | [illegible] | 1768.00 | 28516.80 | 413.49 | 28516.80 | 13758.67 | | | |
| 0418-C025 2-000100 | 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 | 31.20 | GARY SPINDLER, 541 WEST 43RD STREET, NEW YORK NY 10036 | 179850.00 | 45488.43 | 90000.00 | 5580.00 | 179850.00 | 2604.87 | 179850.00 | 12742.48 | 179850.00 | 7260.30 | NY NYC |
| 0418-C025 7813-003700 | 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 | 1.80 | MANUEL BUCHISHANAY, 42-28 82 STREET #4C, ELMHURST NY 11373 | 780.00 | | 780.00 | 48.36 | 780.00 | 11.31 | 780.00 | 4.71 | 780.00 | 4.41 | NY NYC |
| 0418-C025 10-000500 | 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 | 31.80 | FRANCISCO TINEO, 350 W 175TH STREET, NEW YORK NY 10033 | 20500.00 | 1327.08 | 20500.00 | 1271.00 | 20500.00 | 297.25 | 20500.00 | 473.82 | 20500.00 | 318.08 | NY NYC |

00017409 A-032 0418-C025

00017410 A-032 0418-C025

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 159-003300
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: ALEXANDER TORO, 61-38 168TH STREET, APT 3?R, FLUSHING NY
14 Other: NYSDI 0.60

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 332.50 | 5.54 | 332.50 | 20.62 | 332.50 | 4.82 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 332.50 | 6.01 | 332.50 | 3.94 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 3035-003300
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: WILMER URBILLA, 39-65 46TH ST #31, LONG ISLAND CITY NY 11104
14 Other: NYSDI 18.00

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 8256.00 | 538.80 | 8256.00 | 511.85 | 8256.00 | 119.70 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 8256.00 | 346.82 | 8256.00 | 93.73 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 8850-003500
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: GUILLERMO UBRILLA, 14-24 ASTORIA BLVD., ASTORIA, NY 11102
14 Other: NYSDI 25.10

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 11982.00 | 229.31 | 11982.00 | 742.81 | 11982.00 | 173.72 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 11982.00 | 180.80 | 11982.00 | 122.38 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 22-003800
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: RAFAEL DURAN VALENTIN, 9031 148TH PL. 1FLR., JAMAICA NY 11435
14 Other: NYSDI 29.40

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 15584.00 | 238.71 | 15584.00 | 966.21 | 15584.00 | 225.97 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 15584.00 | 268.28 | 15584.00 | 176.07 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 3395-001400
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: HERNANDO RENTEL, 42-11 78TH ST., ELMHURST NY 11373
14 Other: NYSDI 0.60

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 240.00 | 21.48 | 240.00 | 14.88 | 240.00 | 3.48 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 240.00 | 4.23 | 240.00 | 2.73 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 9846-003900
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: JOSE L ZAMER, 241 WEST 26TH ST, NEW YORK NY 10001
14 Other: NYSDI 21.00

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 8859.50 | 490.60 | 8859.50 | 549.30 | 8859.50 | 128.47 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 8859.50 | 135.45 | 8859.50 | 89.15 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 162-002400
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: TARAK YOUSSEF, 618 WOODWARD AVE, RIDGEWOOD NY 11385
14 Other: NYSDI 33.60

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 25762.83 | 330.21 | 25762.83 | 1597.30 | 25762.83 | 373.58 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 25762.83 | 872.90 | 25762.83 | 375.81 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025
b Employer identification number: 13-3949590
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
13: X

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 2200446.22 | 173534.55 | 2110738.22 | 130870.04 | 2200446.22 | 31907.01 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 2200446.22 | 70094.41 | 1855283.92 | 30398.86 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 4594-003300
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: WILLIAM VARGAS, 2433 MATHEW AVE #INF, BRONX NY 10467
14 Other: NYSDI 3.90

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 2350.00 | 123.75 | 2350.00 | 145.70 | 2350.00 | 34.33 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 2350.00 | 36.83 | 2350.00 | 23.06 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 9045-002200
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: SANTIAGO VELASQUEZ, 35-30 82ND ST, JACKSON HGTS NY 11372
14 Other: NYSDI 12.00

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 4875.00 | 362.80 | 4875.00 | 302.25 | 4875.00 | 70.73 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 4875.00 | 73.53 | 4875.00 | 48.82 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 3616-000400
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: JUAN MOLINA VELEZ, 83-18 LAMONT, JACKSON HTS NY 11373
14 Other: NYSDI 35.00

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 7624.50 | 17.49 | 7624.50 | 472.72 | 7624.50 | 110.54 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 7624.50 | 105.44 | 7624.50 | 71.09 | NY NYC |

Form W-2 Wage and Tax Statement 2005 — EMPLOYER REFERENCE COPY - DO NOT FILE

Department of the Treasury - Internal Revenue Service

a Control number: 0419-C025 8295-003500
b Employer identification number: 13-3949590
d Employee's social security number: 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
c Employer's name, address, and ZIP code: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001
e Employee's name, address, and ZIP code: RAMY NASEEF, 6708 64TH PL., RIDGEWOOD NY 11385
14 Other: NYSDI 9.60

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|---|---|
| 4375.00 | 380.00 | 4375.00 | 271.25 | 4375.00 | 63.44 |

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 133949590 | 4375.00 | 76.93 | 4375.00 | 49.29 | NY NYC |

**This Page Left Intentionally Blank**

000017411 A-032 0410-C025

000017412 A-032 0410-C025

Form **941 for 2005: Employer's Quarterly Federal Tax Return** 9901
(Rev. January 2005) Department of the Treasury - Internal Revenue Service
OMB No. 1545-0029

Employer identification number 13-3949590
Name (not your trade name) PARK IT MANAGEMENT CORP
Trade name (if any)
Address 250 W 26TH ST
Number Street Suite or room number
NEW YORK NY 10001
City State ZIP code

Report for this Quarter (Check one.)
- [ ] 1: January, February, March
- [ ] 2: April, May, June
- [ ] 3: July, August, September
- [x] 4: October, November, December

Read the separate instructions before you fill out this form. Please type or print within the boxes.

**Part 1: Answer these questions for this quarter.**

1 Number of employees who received wages, tips, or other compensation for the pay period including *Mar. 12* (Quarter 1), *June 12* (Quarter 2), *Sept. 12* (Quarter 3), *Dec. 12* (Quarter 4) — 1: 114

2 Wages, tips, and other compensation — 2: 599253.95

3 Total income tax withheld from wages, tips, and other compensation — 3: 47769 22

4 If no wages, tips, and other compensation are subject to social security or Medicare tax [ ] Check and go to line 6.

5 Taxable social security and Medicare wages and tips:

| | Column 1 | | Column 2 |
|---|---|---|---|
| 5a Taxable social security wages | 553803.95 | × .124 = | 68671.59 |
| 5b Taxable social security tips | | × .124 = | |
| 5c Taxable Medicare wages & tips | 599253.95 | × .029 = | 17378.36 |

5d Total social security and Medicare taxes (Column 2, lines 5a + 5b + 5c = line 5d) — 5d: 86050 05

6 Total taxes before adjustments (lines 3 + 5d = line 6) — 6: 133819.27

7 Tax adjustments (If your answer is a negative number, write it in brackets.):

| | |
|---|---|
| 7a Current quarter's fractions of cents | .31 |
| 7b Current quarter's sick pay | |
| 7c Current quarter's adjustments for tips and group-term life insurance | |
| 7d Current year's income tax withholding (Attach Form 941c) | |
| 7e Prior quarters' social security and Medicare taxes (Attach Form 941c) | |
| 7f Special additions to federal income tax (reserved use) | |
| 7g Special additions to social security and Medicare (reserved use) | |
| 7h Total adjustments (Combine all amounts: lines 7a through 7g) — 7h | .31 |

8 Total taxes after adjustments (Combine lines 6 and 7h) — 8: 133819 58

9 Advance earned income credit (EIC) payments made to employees — 9:

10 Total taxes after adjustment for advance EIC (lines 8 - 9 = line 10) — 10: 133819 58

11 Total deposits for this quarter, including overpayment applied from a prior quarter — 11: 133819 58

12 Balance due (lines 10 - 11 = line 12) Make checks payable to the *United States Treasury* — 12:

13 Overpayment (If line 11 is more than line 10, write the difference here.) Check one [ ] Apply to next return. [ ] Send a refund.

Next →

For Privacy Act and Paperwork Reduction Act Notice, see the back of the Payment Voucher. Cat. No. 17001Z Form 941 (Rev. 1-2005)

---

9902

Name (not your trade name) PARK IT MANAGEMENT CORP
Employer identification number 13-3949590

**Part 2: Tell us about your deposit schedule for this quarter.**

If you are unsure about whether you are a monthly schedule depositor or a semiweekly schedule depositor, see *Pub. 15 (Circular E)*, section 11.

14 N Y Write the state abbreviation for the state where you made your deposits OR write "MU" if you made your deposits in *multiple* states.

15 Check one: [ ] Line 10 is less than $2,500. Go to Part 3.

[ ] You were a monthly schedule depositor for the entire quarter. Fill out your tax liability for each month. Then go to Part 3.

Tax liability: Month 1 ___ Month 2 ___ Month 3 ___ Total ___ Total must equal line 10.

[x] You were a semiweekly schedule depositor for any part of this quarter. Fill out *Schedule B (Form 941): Report of Tax Liability for Semiweekly Schedule Depositors*, and attach it to this form.

**Part 3: Tell us about your business. If a question does NOT apply to your business, leave it blank.**

16 If your business has closed and you do not have to file returns in the future [ ] Check here, and enter the final date you paid wages

17 If you are a seasonal employer and you do not have to file a return every quarter of the year [ ] Check here.

**Part 4: May we contact your third-party designee?**

Do you want to allow an employee, a paid tax preparer, or another person to discuss this return with the IRS? See the instructions for details.

[ ] Yes. Designee's name ___ Phone ( ) - Personal Identification Number (PIN)

[x] No.

**Part 5: Sign here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

X Sign your name here: REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE.
Print name and title: ATTY-IN-FACT
Date: 01/01/06 Phone: (585)336-7600

**Part 6: For paid preparers only (optional)**

Preparer's signature
Firm's name
Address EIN
ZIP code
Date / / Phone ( ) - SSN/PTIN
[ ] Check if you are self-employed.

Page 2 Form 941 (Rev. 1-2005)

---

0418-C025 TAXPAY* 06001

**Schedule B (Form 941): Report of Tax Liability for Semiweekly Schedule Depositors** 9903
(Rev. January 2005) Department of the Treasury - Internal Revenue Service
OMB No. 1545-0029

Employer identification number 13-3949590
Name (not your trade name) PARK IT MANAGEMENT CORP

Report for this Quarter (Check one.)
- [ ] 1: January, February, March
- [ ] 2: April, May, June
- [ ] 3: July, August, September
- [x] 4: October, November, December

Use this schedule to show your tax liability for the quarter; DO NOT use it to show your deposits. You must fill out this form and attach it to Form 941 (or Form 941-SS) if you are a semiweekly schedule depositor or became one because your accumulated tax liability on any day is $100,000 or more. Write your daily tax liability on the numbered space that corresponds to the date wages were paid. See Section 11 in *Pub. 15 (Circular E), Employer's Tax Guide*, for details.

Month 1

| Day | Amount |
|---|---|
| 6 | 9948 22 |
| 14 | 9980.66 |
| 21 | 9483.89 |
| 28 | 9508.28 |

Tax liability for Month 1: 38921.05

Month 2

| Day | Amount |
|---|---|
| 4 | 9740.39 |
| 10 | 6976.33 |
| 11 | 3586.84 |
| 18 | 9278.54 |
| 25 | 10177.21 |

Tax liability for Month 2: 39759.31

Month 3

| Day | Amount |
|---|---|
| 1 | 10368 98 |
| 2 | 10337.36 |
| 15 | 10194.19 |
| 22 | 9972.18 |
| 29 | 14266.51 |

Tax liability for Month 3: 55139.22

Fill in your total liability for the quarter (Month 1 + Month 2 + Month 3) = Total tax liability for the quarter. Total must equal line 10 on Form 941 (or line 8 on Form 941-SS). ▶ Total liability for the quarter: 133819.58

For Paperwork Reduction Act Notice, see separate instructions. Cat. No. 11967Q Schedule B (Form 941) Rev. 1-2005

---

0418-C025

Form **940** **Employer's Annual Federal Unemployment (FUTA) Tax Return** OMB No. 1545-0028 **2005**
Department of the Treasury Internal Revenue Service
▶ See the separate Instructions for Form 940 for information on completing this form.

You must complete this section.
PARK IT MANAGEMENT CORP
250 W 26TH ST
Calendar year 2005
Employer identification number 13-3949590
City, state, and ZIP code NEW YORK NY 10001

A Are you required to pay unemployment contributions to only one state? (If "No," skip questions B and C.) [x] Yes [ ] No
B Did you pay all state unemployment contributions by January 31, 2006? ((1) If you deposited your total FUTA tax when due, check "Yes" if you paid all state unemployment contributions by February 10, 2006. (2) If a 0% experience rate is granted, check "Yes." (3) If "No," skip question C.) [x] Yes [ ] No
C Were all wages that were taxable for FUTA tax also taxable for your state's unemployment tax? [x] Yes [ ] No
D Did you pay any wages in New York? [x] Yes [ ] No
If you answered "No" to questions A, B, C, or "Yes" to question D, you must file Form 940. If you answered "Yes" to questions A–C and "No" to question D, you may file Form 940-EZ, which is a simplified version of Form 940. (Successor employers, see Special credit for successor employers in the separate instructions.) You can get Form 940-EZ by calling 1-800-TAX-FORM (1-800-829-3676) or from the IRS website at www.irs.gov.

If you will not have to file returns in the future, check here (see Who Must File in separate instructions), and complete and sign the return ▶ [ ]
If this is an Amended Return, check here (see Amended Returns in the separate instructions) ▶ [ ]

**Part I Computation of Taxable Wages**

1 Total payments (including payments shown on lines 2 and 3) during the calendar year for services of employees — 1: 2200444 22
2 Exempt payments. (Explain all exempt payments, attaching additional sheets if necessary.) ▶ — 2: 00
3 Payments of more than $7,000 for services. Enter only amounts over the first $7,000 paid to each employee (see separate instructions). Do not include any exempt payments from line 2. The $7,000 amount is the federal wage base. Your state wage base may be different. Do not use your state wage limitation — 3: 1274454 21
4 Add lines 2 and 3 — 4: 1274454 21
5 Total taxable wages (subtract line 4 from line 1) ▶ 5: 925990 01
6 Credit reduction for unrepaid advances to the states listed. Enter the wages included on line 5 above for each state and multiply by the rate shown. (See separate instructions for Form 940.) (a) NY 925990.01 × .006 = 5555.94 (b) XX ___ × .xxx = ___ (c) XX ___ × .xxx = ___
7 Add credit reduction amounts from lines 6(a) through 6(c) and enter the total here and in Part II, line 5 ▶ 7: 5555 94

Be sure to complete both sides of this form, and sign in the space provided on the back.
For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form 940 (2005)

Form 940 (2005) Page 2

Name: PARK IT MANAGEMENT CORP — Employer identification number (EIN): 13-3949590

**PART II** Tax Due or Refund

1 Gross FUTA tax. Multiply the wages in Part I, line 5, by .0821 . . . 1 — 57411 38

2 Maximum credit. Multiply the wages in Part I, line 5, by .0541 . . . 2 — 50003 46

3 Computation of tentative credit (Note: All taxpayers must complete the applicable columns.)

| (a) Name of state | (b) State reporting number(s) as shown on employer's state contribution returns | (c) Taxable payroll (as defined in state act) | (d) State experience rate period From | To | (e) State experience rate | (f) Contributions if rate had been 5.4% (col. (c) x .054) | (g) Contributions payable at experience rate (col. (c) x col. (e)) | (h) Additional credit (col. (f) minus col. (g)). If 0 or less, enter -0-. | (i) Contributions paid to state by 940 due date |
|---|---|---|---|---|---|---|---|---|---|
| NY | 70-66417 | 1067178.51 | 01/01 | 12/31 | 2.1250 | 58707.64 | 23102.54 | 35605.10 | 23102.54 |
| 3a Totals . . . ▶ | | | | | | | | 35605.10 | 23102.54 |

3b Total tentative credit (add line 3a, columns (h) and (i) only – for late payments, also see the instructions for Part II, line 4) . . . ▶ 3b — 58707 64

4 Credit: Enter the smaller of the amount from Part II, line 2 or line 3b; or the amount from the worksheet on page 7 of the separate instructions . . . 4 — 50003 46

5 Enter the amount from Part I, line 7 . . . 5 — 5555 94

6 Credit allowable (subtract line 5 from line 4). If zero or less, enter "-0-" . . . 6 — 44447 52

7 Total FUTA tax (subtract line 6 from line 1). If the result is over $500, also complete Part III . . . 7 — 12963 86

8 Total FUTA tax deposited for the year, including any overpayment applied from a prior year . . . 8 — 12963 86

9 Balance due (subtract line 8 from line 7). Pay to the "United States Treasury". If you owe more than $500, see Depositing FUTA Tax on page 3 of the separate instructions . . . ▶ 9 — 00

10 Overpayment (subtract line 7 from line 8). Check if it is to be: ☐ Applied to next return or ☐ Refunded . . . ▶ 10 — 00

**PART III** Record of Quarterly Federal Unemployment Tax Liability (Do not include state liability.) Complete only if line 7 is over $500. See page 7 of the separate instructions.

| Quarter | First (Jan. 1-Mar. 31) | Second (Apr. 1-June 30) | Third (July 1-Sept. 30) | Fourth (Oct. 1-Dec. 31) | Total for year |
|---|---|---|---|---|---|
| Liability for quarter | 3484.08 | 2519.76 | 817.02 | 6143.00 | 12963.86 |

Third Party Designee — Do you want to allow another person to discuss this return with the IRS (see separate instructions)? ☐ Yes. Complete the following. ☐ No

Designee's name ▶ Phone no. ▶ ( ) Personal identification number (PIN) ▶

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete, and that no part of any payment made to a state unemployment fund claimed as a credit was, or is to be, deducted from the payments to employees.

Signature ▶ REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE. Title (Owner, etc.) ▶ Date ▶

Form 940 (2005)

---

**NYS-45-MN** (1/05) Quarterly Combined Withholding, Wage Reporting, And Unemployment Insurance Return

40515113

Reference these numbers in all correspondence:

UI Employer registration number: 7066417 5

Withholding identification number: 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in only one box to indicate the quarter (a separate return must be completed for each quarter) and enter the tax year. Jan 1-Mar 31 (1), Apr 1-Jun 30 (2), July 1-Sep 30 (3), Oct 1-Dec 31 (4) X — Tax year 05 (YY)

If seasonal employer, mark an X in the box

For office use only: Postmark / Received Date / UI / A / WT

Number of employees — Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month: a. First month 110; b. Second month 114; c. Third month 114

0418-C025 06001 TAXPAY*

**Part A - Unemployment Insurance (UI) information**

| Line | Amount |
|---|---|
| 1. Total remuneration paid this quarter | 599254.00 |
| 2. Remuneration paid this quarter to each employee in excess of $8,500 since January 1 | 508295.00 |
| 3. Wages subject to contribution (subtract line 2 from line 1) | 90959.00 |
| 4. UI contributions due — Enter your Tax rate 2.125 % | 1932.88 |
| 5. Re-employment service fund (multiply line 3 x .00075) | 68.22 |
| 6. UI previously underpaid with interest | 0.00 |
| 7. Total of lines 4, 5, and 6 | 2001.10 |
| 8. Enter UI previously overpaid | 0.00 |
| 9. Total UI amounts due (if line 7 is greater than line 8, enter difference) | 2001.10 |
| 10. Total UI overpaid (if line 8 is greater than line 7, enter difference and mark box 11 below)* | |
| 11. Apply to outstanding liabilities and/or refund | |

**Part B - Withholding tax (WT) information**

| Line | Amount |
|---|---|
| 12. New York State tax withheld | 19085.89 |
| 13. City of New York tax withheld | 8468.90 |
| 14. City of Yonkers tax withheld | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) | 27554.79 |
| 16. WT credit from previous quarter's return (see instr.) | 0.00 |
| 17. Form NYS-1 payments made for quarter | 27554.79 |
| 18. Total payments (add lines 16 and 17) | 27554.79 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) | 0.00 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and mark an X in 20a or 20b)* | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund or 20b. Credit to next quarter withholding tax | |

21. Total payment due (add lines 9 and 19; Make one remittance payable to NYS Employment Taxes) — 2001.10

* An overpayment of either tax cannot be used to offset the amount due on the other tax.
Complete Parts D and E on back of form, if required. This is a scannable form; please file the original.

**Part C – Employee wage and withholding information**

Quarterly employee/payee wage reporting information (If more than five employees or if reporting other wages, do not make entries in this section; complete Form NYS-45-ATT)

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

a Social security number — b Last name, first name, middle initial — c UI total remuneration/gross wages paid this quarter — d Gross wages or distribution (see instructions) — e Total tax withheld

WAGES FILED ON MAGNETIC TAPE

Totals (column c must equal remuneration on line 1; see instructions for exceptions)

Sign your return: I certify that the information on this return and any attachments is to the best of my knowledge and belief true, correct, and complete.

Taxpayer's signature: REFERENCE COPY PREPARED BY PAYCHEX — Signer's name (please print) — Title: DO NOT FILE

Date — Telephone number: 5853367600

---

**NYS-45-ATT-MN** (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 06001 TAXPAY*

Withholding identification number: 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1-Mar 31 (1), Apr 1-Jun 30 (2), July 1-Sep 30 (3), Oct 1-Dec 31 (4) X — Tax Year 05 (YY)

B. Other wages only reported on this page . . .

C. Seasonal employer . . .

Quarterly employee/payee wage reporting information

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| | DE CASTRO SERGIO H | 5500.00 | 18554.00 | 696.19 |
| | GONZALEZ HILTON | 4255.00 | 16705.00 | 501.41 |
| | RETAMALES RUBEN | 1092.00 | 1092.00 | 41.37 |
| | LOYOLA EUGENIO | 4900.00 | 17300.00 | 463.57 |
| | GONZALEZ HILTON | 0.00 | 280.00 | 7.63 |
| | ROJAS ESTEBAN JOROYO | 4026.00 | 4026.00 | 129.50 |
| | BUITRAGO ALEJANDRO | 4696.00 | 17664.00 | 560.20 |
| | BETANCOURT JHON MARIO | 4544.00 | 8158.00 | 294.73 |
| | MORENO JUAN CARLOS | 3375.00 | 6375.00 | 160.93 |
| | FIERRO GERMAN MAURICIO | 4932.00 | 15040.00 | 517.44 |
| | LOYOLA FREDDY | 4644.00 | 17072.00 | 535.70 |
| 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 | ARMSTRONG MIGUEL | 5190.00 | 16938.00 | 570.99 |
| 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 | GALLEGOS TELMO | 0.00 | 15450.00 | 726.69 |
| 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 | JARA OSWALDO OLIVEROS | 3380.00 | 6500.00 | 175.50 |
| 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 | AVILA CHRISTIAN | 3480.00 | 6340.00 | 168.48 |
| 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 | PAIDA JOEL | 5008.00 | 17972.00 | 583.07 |
| Page No. 1 of 11 | Total this page only | 59022.00 | 185366.00 | 6131.20 |
| | If first page, enter grand totals of all pages | 599253.95 | 2200444.22 | 100489.27 |

Contact information (see instructions) — Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

---

**NYS-45-ATT-MN** (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 06001 TAXPAY*

Withholding identification number: 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1-Mar 31 (1), Apr 1-Jun 30 (2), July 1-Sep 30 (3), Oct 1-Dec 31 (4) X — Tax Year 05 (YY)

B. Other wages only reported on this page . . .

C. Seasonal employer . . .

Quarterly employee/payee wage reporting information

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | ORTIZ MARCO | 250.00 | 250.00 | 6.43 |
| 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 | QUINTEROS WILSON | 4932.00 | 14892.00 | 250.06 |
| 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 | LUNA DANIEL | 4056.00 | 17784.00 | 654.77 |
| 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 | COMPUZANO JULIO CESAR | 4410.00 | 17490.00 | 328.40 |
| 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 | SALAZAR OSCAR | 5120.00 | 19776.00 | 1099.64 |
| 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 | ANDRADE GERMAN | 0.00 | 10741.25 | 349.23 |
| 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 | GERBER MITCHELL | 5850.00 | 23400.00 | 1158.04 |
| 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 | CARDENAS IVAN WILFREDO | 3350.00 | 13940.00 | 95.70 |
| 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 | KRYOS TAREK | 1090.00 | 1090.00 | 28.08 |
| 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 | DUARTE MANUEL | 4982.00 | 16215.00 | 536.07 |
| 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 | FABIAN ROBERTO | 0.00 | 2327.50 | 64.89 |
| 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 | DUQUE FABIAN | 0.00 | 3575.00 | 140.30 |
| 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 | LUNA WALTER | 5070.00 | 21206.00 | 884.31 |
| 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 | JIMENEZ FELIPE | 3995.00 | 16178.50 | 537.43 |
| 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 | LOPEZ JOSE Y | 0.00 | 940.00 | 24.84 |
| 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 | MATAGOOLAM CHANDRAWATEE | 5200.00 | 10800.00 | 473.04 |
| Page No. 2 of 11 | Total this page only | 48335.00 | 190505.25 | 6632.23 |
| | If first page, enter grand totals of all pages | | | |

Contact information (see instructions) — Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 06001 TAXPAY®

Withholding identification number 133945590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31: 1 | Apr 1 - Jun 30: 2 | Jul 1 - Sep 30: 3 | Oct 1 - Dec 31: X 4 | Tax Year: 05 YY

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | SHENODA JOHN KAMAL | 0.00 | 6180.00 | 177.12 |
| 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 | SANANGO RAUL | 4514.00 | 15789.00 | 482.98 |
| 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 | ARCALLE A. FREDDI | 500.00 | 500.00 | 4.90 |
| 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 | GHULAM ASGHAR | 8007.50 | 27605.00 | 814.12 |
| 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 | VALENTIN RAFAEL DURAN | 4490.00 | 15584.00 | 445.36 |
| 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 | SILVA JUAN FERNANDO | 250.00 | 6700.00 | 170.66 |
| 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 | SANCHEZ SANTOS | 4720.00 | 17880.00 | 649.36 |
| 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 | BLANCO JUAN | 5122.75 | 17569.25 | 532.61 |
| 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 | FILPO RAUL | 0.00 | 332.50 | 12.12 |
| 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 | MALDONADO RICARDO | 8061.20 | 32359.36 | 1052.76 |
| 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 | BOSHRA BAHGAT | 4095.00 | 15145.00 | 421.52 |
| 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 | ELHEWAH HASSAN | 260.00 | 8500.00 | 231.66 |
| 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 | CANDELL AUDREY | 4150.00 | 11174.00 | 327.98 |
| 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 | HARRIS CHARLES H | 3503.75 | 3503.75 | 94.56 |
| 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 | MOREL PLACIDO | 2550.00 | 11373.00 | 226.18 |
| 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 | SANCHEZ JUAN C | 0.00 | 500.00 | 12.85 |
| Page No. 3 of 11 | Total this page only | 50224.20 | 191074.86 | 6456.75 |

If first page, enter grand totals of all pages ______

Contact information (see instructions) Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 06001 TAXPAY®

Withholding identification number 133945590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31: 1 | Apr 1 - Jun 30: 2 | Jul 1 - Sep 30: 3 | Oct 1 - Dec 31: X 4 | Tax Year: 05 YY

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | TINEO FRANCISCO | 5700.00 | 20500.00 | 787.50 |
| 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 | BENCOSME ELVIS | 4721.00 | 16860.50 | 594.37 |
| 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 | CORONEL WILSON FERNANDO | 4394.00 | 18096.00 | 626.04 |
| 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 | BARAHONA RAUL | 8365.00 | 31740.00 | 1179.14 |
| 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 | CORONEL PABLO J | 5074.00 | 17978.00 | 657.63 |
| 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 | ABAD JOHN | 4250.00 | 10150.00 | 303.16 |
| 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 | CASTRO JOSE | 3350.00 | 3350.00 | 83.59 |
| 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 | IBRAHEM HIDHAT | 2300.00 | 7400.00 | 118.68 |
| 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 | ELISIAS WILFRANO | 0.00 | 3500.00 | 50.02 |
| 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 | SHENODA WASEEM KAMAL | 4240.00 | 15670.00 | 524.91 |
| 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 | CHERREZ FERNANDO | 5440.00 | 21020.00 | 406.21 |
| 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 | BARRIOS WILLIAM | 2340.00 | 11547.50 | 230.27 |
| 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 | MOSES JOEL | 7511.20 | 32371.76 | 1893.83 |
| 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 | AXIX NAGY FAYEX | 5633.00 | 20021.00 | 876.43 |
| 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 | ARUBIS RONALDO | 5026.25 | 13222.50 | 464.78 |
| 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 | POLANCO VICTOR | 4652.00 | 12192.00 | 411.68 |
| Page No. 4 of 11 | Total this page only | 72993.45 | 255519.26 | 9249.64 |

If first page, enter grand totals of all pages ______

Contact information (see instructions) Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 06001 TAXPAY®

Withholding identification number 133945590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31: 1 | Apr 1 - Jun 30: 2 | Jul 1 - Sep 30: 3 | Oct 1 - Dec 31: X 4 | Tax Year: 05 YY

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | RAFLA POLOS R | 3560.00 | 9990.00 | 265.06 |
| 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 | RIVERA WALTER | 4648.50 | 16786.50 | 405.95 |
| 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 | ACOSTA FELIPE | 5758.00 | 19452.75 | 802.45 |
| 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 | MARTE VICTOR | 4410.00 | 17350.00 | 532.02 |
| 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 | PEREZ CARLOS | 0.00 | 2800.00 | 64.90 |
| 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 | HERRERA GERARDO | 7511.20 | 32371.76 | 2012.37 |
| 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 | BARRERA JIMMY | 3350.00 | 11100.00 | 253.85 |
| 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 | SANCHEZ ALVARO | 4670.00 | 17378.00 | 383.81 |
| 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 | BRAVO LUIS | 5205.00 | 17460.00 | 618.42 |
| 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 | SPINDLER GARY | 45450.00 | 179650.00 | 20003.78 |
| 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 | SPINDLER ADAM | 7800.00 | 31200.00 | 1394.12 |
| 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 | YANEZ JOSE L | 2619.50 | 8859.50 | 223.60 |
| 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 | ROMERO JORGE | 5518.00 | 18885.50 | 483.34 |
| 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 | FAJARDO CESAR | 2215.00 | 13057.00 | 350.46 |
| 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 | VELASQUEZ SANTIAGO | 3375.00 | 4875.00 | 122.35 |
| 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 | DE JESUS JIMENEZ ANGEL | 0.00 | 2540.00 | 66.66 |
| Page No. 5 of 11 | Total this page only | 106190.20 | 403756.01 | 27983.14 |

If first page, enter grand totals of all pages ______

Contact information (see instructions) Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 06001 TAXPAY®

Withholding identification number 133945590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31: 1 | Apr 1 - Jun 30: 2 | Jul 1 - Sep 30: 3 | Oct 1 - Dec 31: X 4 | Tax Year: 05 YY

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | VENZEL BERNARD | 0.00 | 240.00 | 6.96 |
| 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 | FERNANDEZ JUAN C | 7475.00 | 26875.00 | 744.69 |
| 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 | GONZALEZ GIOVANNI | 5563.00 | 18506.00 | 733.19 |
| 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 | SUCUZHANAY MANUEL | 0.00 | 780.00 | 9.12 |
| 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 | FANDINO CARLOS | 0.00 | 2340.00 | 63.18 |
| 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 | EVANS ALONZO | 5956.00 | 21568.00 | 915.08 |
| 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 | HANNA GAMIL A | 0.00 | 300.00 | 0.00 |
| 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 | CRUZ RAYMOND | 4797.50 | 16845.50 | 555.47 |
| 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 | ANDRADE OMAR F | 3446.00 | 9446.80 | 241.61 |
| 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 | ALTAMARANO NELSON | 0.00 | 15043.00 | 418.08 |
| 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 | SALEH SAMEH | 4296.88 | 5243.76 | 160.64 |
| 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 | MONSANTO NORMAN | 4492.00 | 11917.00 | 372.98 |
| 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 | VARGAS WILLIAM | 2350.00 | 2350.00 | 57.87 |
| 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 | PORRAS JEREMY | 0.00 | 3550.00 | 73.09 |
| 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 | CHERREZ FRANK | 3350.00 | 3850.00 | 96.45 |
| 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 | RAMIREZ RICHARD A | 5991.00 | 21782.00 | 811.79 |
| Page No. 6 of 11 | Total this page only | 47758.26 | 161637.14 | 5526.20 |

If first page, enter grand totals of all pages ______

Contact information (see instructions) Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON NY 13902-4119