**NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment**

60515117

0418-C025 NY 06001 TAXPAY*

Withholding identification number 133949590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) X | Tax Year 05 (YY)

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | MIKHAIL EHAB | 3630.00 | 14110.00 | 374.89 |
| 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 | CHERREZ RAFAEL | 5205.00 | 19415.00 | 434.38 |
| 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 | YOUSSEF TARAK | 6564.56 | 25762.83 | 948.61 |
| 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 | LOPEZ PEDRO | 3475.00 | 3475.00 | 70.21 |
| 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 | MONEGRO HENRI WILLIAMS | 2406.25 | 14160.75 | 419.67 |
| 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 | SPINDLER FRED | 7129.20 | 28536.80 | 12758.67 |
| 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 | CLEMENTE ABRAHAM E | 2510.00 | 2510.00 | 101.10 |
| 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 | DE LA CRUZ JUAN | 7865.00 | 22507.50 | 1038.87 |
| 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 | PERLAZA HORACIO | 6503.19 | 22143.23 | 911.67 |
| 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 | LUNA DANIEL | 0.00 | 480.00 | 11.68 |
| 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 | ACEVEDO JOHNY | 4100.00 | 16600.00 | 530.76 |
| 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 | MARTE BLADAMIRE | 0.00 | 480.00 | 11.60 |
| 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 | RANDON SABASTIAN | 0.00 | 1400.00 | 42.28 |
| 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 | MONTALBANO LORRAINE | 0.00 | 10720.00 | 716.46 |
| 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 | HABIB SAMIR F | 6578.14 | 23140.78 | 997.05 |
| 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 | PENA LOUIS FERNANDO | 0.00 | 9440.00 | 169.18 |
| Total this page only | | 55966.34 | 215469.89 | 19557.10 |

Page No. 7 of 11

If first page, enter grand totals of all pages ________

Contact information (see instructions) — Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

**NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment**

60515117

0418-C025 NY 06001 TAXPAY*

Withholding identification number 133949590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) X | Tax Year 05 (YY)

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | OLAECHEA JORGE JR | 2075.00 | 2075.00 | 51.44 |
| 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 | GARCIA ANGEL | 4730.00 | 15110.00 | 501.02 |
| 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 | BUITRAGO JIMMY | 3718.00 | 4394.00 | 163.02 |
| 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 | GROSSMAN BRADLEY | 6500.00 | 16500.00 | 771.05 |
| 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 | WASSEF RAMY | 0.00 | 4375.00 | 125.20 |
| 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 | BERMEO ARTURO | 5190.00 | 20071.25 | 565.18 |
| 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 | SERANO RICARDO | 0.00 | 6130.00 | 148.23 |
| 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 | MEKHAIEL EHAB | 5070.00 | 18170.00 | 397.32 |
| 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 | HANA PETER | 0.00 | 5692.00 | 46.71 |
| 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 | SOBHY NADER | 0.00 | 5962.50 | 225.31 |
| 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 | GRAJALES GUSTAVO | 4572.50 | 16122.50 | 351.17 |
| 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 | RODRIGUEZ JUNIOR | 5762.00 | 16760.00 | 301.79 |
| 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 | GOMEZ HERNAN | 0.00 | 10344.50 | 210.01 |
| 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 | ROJAS FREDDY | 5140.00 | 16620.00 | 577.60 |
| 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 | ANDRADE LUIS | 949.00 | 1929.00 | 16.56 |
| 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 | GUZMAN GABRIEL JAIME | 3910.00 | 15950.00 | 339.31 |
| Total this page only | | 48416.50 | 178505.75 | 4792.92 |

Page No. 8 of 11

If first page, enter grand totals of all pages ________

Contact information (see instructions) — Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

**NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment**

60515117

0418-C025 NY 06001 TAXPAY*

Withholding identification number 133949590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) X | Tax Year 05 (YY)

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | CARAIGUI JULIO | 6540.00 | 20500.00 | 700.02 |
| 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 | ORTIZ RICARDO | 0.00 | 4765.00 | 118.63 |
| 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 | TORO ALEXANDER | 0.00 | 332.50 | 9.95 |
| 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 | GUZMAN JORGE I | 4730.00 | 15370.00 | 527.57 |
| 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 | LARREA MARCELO | 3575.00 | 3575.00 | 61.29 |
| 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 | GIRGIS MICHEL | 0.00 | 8820.00 | 161.16 |
| 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 | ROJAS MICHAEL FABRICIO | 2782.00 | 2702.00 | 94.76 |
| 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 | FAICAN MARCELO | 8242.00 | 24653.00 | 1156.10 |
| 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 | JEAN MARC JANVIER | 0.00 | 10240.00 | 273.70 |
| 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 | EUGENE CLOVIS EMMANUEL | 520.00 | 520.00 | 14.04 |
| 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 | CAMACHO JOHN | 3510.00 | 14110.00 | 393.13 |
| 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 | GARAY ALEJANDRO | 0.00 | 1440.00 | 31.62 |
| 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 | MONTOYA FRANCISCO J | 4150.00 | 15990.00 | 125.05 |
| 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 | ALTAMIRANO R FERNANDO | 4235.00 | 18830.00 | 742.46 |
| 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 | URELLES WILMER | 0.00 | 8256.00 | 242.65 |
| 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 | BERMUDEZ FERNANDO PARRA | 0.00 | 3600.00 | 87.60 |
| Total this page only | | 38384.00 | 153983.50 | 4739.81 |

Page No. 9 of 11

If first page, enter grand totals of all pages ________

Contact information (see instructions) — Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

**NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment**

60515117

0418-C025 NY 06001 TAXPAY*

Withholding identification number 133949590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) X | Tax Year 05 (YY)

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | ENRIQUEZ MIGUEL | 4982.00 | 16678.00 | 530.43 |
| 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 | HERRERA GERMAN | 4375.00 | 8606.28 | 282.17 |
| 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 | SANCHEZ SALVADOR GUERRER | 3610.00 | 14410.00 | 395.01 |
| 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 | VELEZ JUAN MOLINA | 0.00 | 7624.50 | 175.53 |
| 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 | ESCHEVERRI BORIS | 0.00 | 7250.00 | 178.05 |
| 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 | RODAS FRANCISCO | 5070.00 | 20072.00 | 809.04 |
| 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 | RODRIGUEZ DIANA | 10450.00 | 40900.00 | 1758.84 |
| 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 | MEDINA SEGUNDO | 4150.00 | 16080.00 | 162.31 |
| 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 | CORONEL CHRISTIAN | 2184.00 | 9422.00 | 168.64 |
| 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 | MATUTE JAVIER | 0.00 | 1462.50 | 73.02 |
| 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 | MORALES-DELGADO PEDRO JUAN | 4544.00 | 13305.29 | 420.83 |
| 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 | MALDONADO HECTOR | 0.00 | 1895.00 | 49.14 |
| 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 | MARANJO JOHN F | 0.00 | 5210.00 | 133.60 |
| 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 | IBRAHIM MAGED S | 3325.00 | 5075.00 | 128.60 |
| 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 | CONSORO JUAN M E | 4692.00 | 14675.00 | 495.03 |
| 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 | LOPEZ MARVIS | 10030.00 | 33340.00 | 1551.53 |
| Total this page only | | 57412.00 | 216205.56 | 7743.67 |

Page No. 10 of 11

If first page, enter grand totals of all pages ________

Contact information (see instructions) — Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

**NYS-45-ATT-MN** (1/05) **Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment**

60515117

0418-C025 NY 05001 TAXPAY*

Withholding identification number 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es):
A. Original X or Amended return

| Jan 1 - Mar 31 | Apr 1 - Jun 30 | Jul 1 - Sep 30 | Oct 1 - Dec 31 | X | Tax Year | 05 |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | | | YY |

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

Quarterly employee/payee wage reporting information

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | IBRAHIM MARCOS S | 5658.00 | 18833.00 | 728.72 |
| 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 | URGILES GUILLERMO | 4494.00 | 11982.00 | 303.19 |
| 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 | QUINTEROS SEGUNDO | 4394.00 | 17606.00 | 632.62 |

| Page No. 11 of 11 | Total this page only | 14546.00 | 48421.00 | 1664.53 |
|---|---|---|---|---|

If first page, enter grand totals of all pages ..........

Contact information (see instructions) Name REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number DO NOT FILE

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

---

0418-C025 TAXPAY* 05274

**Form 941 for 2005: Employer's Quarterly Federal Tax Return** 9901
(Rev. January 2005) Department of the Treasury - Internal Revenue Service
OMB No. 1545-0029

Employer identification number 13-3949590
Name (not your trade name) PARK IT MANAGEMENT CORP
Trade name (if any)
Address 250 W 26TH ST
NEW YORK NY 10001

Report for this Quarter... (Check one.)
- [ ] 1: January, February, March
- [ ] 2: April, May, June
- [X] 3: July, August, September
- [ ] 4: October, November, December

Read the separate instructions before you fill out this form. Please type or print within the boxes.

**Part 1: Answer these questions for this quarter.**

| Line | Description | Amount |
|---|---|---|
| 1 | Number of employees who received wages, tips, or other compensation for the pay period including Mar. 12 (Quarter 1), June 12 (Quarter 2), Sept. 12 (Quarter 3), Dec. 12 (Quarter 4) | 108 |
| 2 | Wages, tips, and other compensation | 587845.84 |
| 3 | Total income tax withheld from wages, tips, and other compensation | 47894.57 |
| 4 | If no wages, tips, and other compensation are subject to social security or Medicare tax | ☐ Check and go to line 6. |

5 Taxable social security and Medicare wages and tips:

| | Column 1 | | Column 2 |
|---|---|---|---|
| 5a Taxable social security wages | 543645.84 | × .124 = | 67412.08 |
| 5b Taxable social security tips | . | × .124 = | . |
| 5c Taxable Medicare wages & tips | 587845.84 | × .029 = | 17047.53 |

| Line | Description | Amount |
|---|---|---|
| 5d | Total social security and Medicare taxes (Column 2, lines 5a + 5b + 5c = line 5d) | 84459.61 |
| 6 | Total taxes before adjustments (lines 3 + 5d = line 6) | 132354.18 |
| 7 | Tax adjustments (If your answer is a negative number, write it in brackets.): | |
| 7a | Current quarter's fractions of cents | .42 |
| 7b | Current quarter's sick pay | . |
| 7c | Current quarter's adjustments for tips and group-term life insurance | . |
| 7d | Current year's income tax withholding (Attach Form 941c) | . |
| 7e | Prior quarters' social security and Medicare taxes (Attach Form 941c) | . |
| 7f | Special additions to federal income tax (reserved use) | . |
| 7g | Special additions to social security and Medicare (reserved use) | . |
| 7h | Total adjustments (Combine all amounts: lines 7a through 7g) | .42 |
| 8 | Total taxes after adjustments (Combine lines 6 and 7h) | 132354.60 |
| 9 | Advance earned income credit (EIC) payments made to employees | . |
| 10 | Total taxes after adjustment for advance EIC (lines 8 - 9 = line 10) | 132354.60 |
| 11 | Total deposits for this quarter, including overpayment applied from a prior quarter | 132354.60 |
| 12 | Balance due (lines 10 - 11 = line 12) Make checks payable to the United States Treasury | . |
| 13 | Overpayment (If line 11 is more than line 10, write the difference here.) | . Check one ☐ Apply to next return. ☐ Send a refund. |

Next →

For Privacy Act and Paperwork Reduction Act Notice, see the back of the Payment Voucher. Cat. No. 17001Z Form 941 (Rev. 1-2005)

---

0418-C025 TAXPAY* 05274

9902

Name (not your trade name) PARK IT MANAGEMENT CORP — Employer identification number 13-3949590

**Part 2: Tell us about your deposit schedule for this quarter.**

If you are unsure about whether you are a monthly schedule depositor or a semiweekly schedule depositor, see Pub. 15 (Circular E), section 11.

14 N Y Write the state abbreviation for the state where you made your deposits OR write "MU" if you made your deposits in multiple states.

15 Check one:
- [ ] Line 10 is less than $2,500. Go to Part 3.
- [ ] You were a monthly schedule depositor for the entire quarter. Fill out your tax liability for each month. Then go to Part 3.

Tax liability: Month 1 ____ Month 2 ____ Month 3 ____ Total ____ Total must equal line 10.

- [X] You were a semiweekly schedule depositor for any part of this quarter. Fill out Schedule B (Form 941): Report of Tax Liability for Semiweekly Schedule Depositors, and attach it to this form.

**Part 3: Tell us about your business. If a question does NOT apply to your business, leave it blank.**

16 If your business has closed and you do not have to file returns in the future . . . ☐ Check here, and enter the final date you paid wages ____

17 If you are a seasonal employer and you do not have to file a return for every quarter of the year . . . ☐ Check here.

**Part 4: May we contact your third-party designee?**

Do you want to allow an employee, a paid tax preparer, or another person to discuss this return with the IRS? (See the instructions for details.)
- [ ] Yes. Designee's name ____ Phone ( ) - Personal Identification Number (PIN) ____
- [X] No.

**Part 5: Sign here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

X Sign your name here: REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE.
Print name and title: ATTY-IN-FACT
Date: 10/01/05 Phone: (585)336-7600

**Part 6: For paid preparers only (optional)**

Preparer's signature ____
Firm's name ____
Address ____ EIN ____ ZIP code ____
Date / / Phone ( ) - SSN/PTIN ____
☐ Check if you are self-employed

Page 2 Form 941 (Rev. 1-2005)

---

0418-C025 TAXPAY* 05274

**Schedule B (Form 941):** 9903
**Report of Tax Liability for Semiweekly Schedule Depositors**
(Rev. January 2005) Department of the Treasury - Internal Revenue Service OMB No. 1545-0029

Employer identification number 13-3949590
Name (not your trade name) PARK IT MANAGEMENT CORP

Report for this Quarter... (Check one.)
- [ ] 1: January, February, March
- [ ] 2: April, May, June
- [X] 3: July, August, September
- [ ] 4: October, November, December

Use this schedule to show your tax liability for the quarter; DO NOT use it to show your deposits. You must fill out this form and attach it to Form 941 (or Form 941-SS) if you are a semiweekly schedule depositor or became one because your accumulated tax liability on any day is $100,000 or more. Write your daily tax liability on the numbered space that corresponds to the date wages were paid. See Section 11 in Pub. 15 (Circular E), Employer's Tax Guide, for details.

Month 1

| Day | Amount |
|---|---|
| 1 | 9474.68 |
| 8 | 9144.67 |
| 15 | 8521.69 |
| 22 | 9011.05 |
| 29 | 9725.63 |

Tax liability for Month 1: 45877.72

Month 2

| Day | Amount |
|---|---|
| 5 | 9239.51 |
| 12 | 9990.34 |
| 19 | 9371.79 |
| 26 | 9751.88 |

Tax liability for Month 2: 38353.52

Month 3

| Day | Amount |
|---|---|
| 2 | 8810.11 |
| 9 | 10553.89 |
| 16 | 9863.58 |
| 23 | 9316.75 |
| 30 | 9579.03 |

Tax liability for Month 3: 48123.36

Fill in your total liability for the quarter (Month 1 + Month 2 + Month 3) = Total tax liability for the quarter. Total must equal line 10 on Form 941 (or line 8 on Form 941-SS). ▶ Total liability for the quarter: 132354.60

For Paperwork Reduction Act Notice, see separate instructions. Cat. No. 11967Q Schedule B (Form 941) Rev. 1-2005

## NYS-45-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return

40515113

Reference these numbers in all correspondence:

UI Employer registration number 7066417 5

Withholding identification number 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in only one box to indicate the quarter (a separate return must be completed for each quarter) and enter the tax year.

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) X | Oct 1 - Dec 31 (4) | Tax year 05 YY

If seasonal employer, mark an X in the box.....

For office use only: Postmark; Received Date; UI DR; A; DS; WT SE

0418-C025 05274 TAXPAY*

Number of employees — Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First month | b. Second month | c. Third month |
|---|---|---|
| 110 | 106 | 100 |

| Part A - Unemployment Insurance (UI) information | | Part B - Withholding tax (WT) information | |
|---|---|---|---|
| 1. Total remuneration paid this quarter | 507846.00 | 12. New York State tax withheld | 19170.42 |
| 2. Remuneration paid this quarter to each employee in excess of $8,500 since January 1 | 421809.00 | 13. City of New York tax withheld | 8391.85 |
| 3. Wages subject to contribution (subtract line 2 from line 1) | 186037.00 | 14. City of Yonkers tax withheld | 0.00 |
| 4. UI contributions due. Enter your Tax rate 2.130 % | 3528.29 | 15. Total tax withheld (add lines 12, 13 and 14) | 27570.27 |
| 5. Re-employment service fund (multiply line 3 x .00075) | 124.53 | 16. WT credit from previous quarter's return (see instr.) | 0.00 |
| 6. UI previously underpaid with interest | 0.00 | 17. Form NYS-1 payments made for quarter | 27570.27 |
| 7. Total of lines 4, 5, and 6 | 3652.82 | 18. Total payments (add lines 16 and 17) | 27570.27 |
| 8. Enter UI previously overpaid | 0.00 | 19. Total WT amount due (If line 15 is greater than line 18, enter difference) | 0.00 |
| 9. Total UI amounts due (If line 7 is greater than line 8, enter difference) | 3652.82 | 20. Total WT overpaid (If line 18 is greater than line 15, enter difference here and mark an X in 20a or 20b)* | 0.00 |
| 10. Total UI overpaid (If line 8 is greater than line 7, enter difference and mark box 11 below)* | | 20a. Apply to outstanding liabilities and/or refund ...... or 20b. Credit to next quarter withholding tax | |
| 11. Apply to outstanding liabilities and/or refund | | 21. Total payment due (add lines 9 and 19. Make one remittance payable to NYS Employment Taxes) | 3652.82 |

* An overpayment of either tax cannot be used to offset the amount due on the other tax. Complete Parts D and E on back of form, if required. This is a scannable form; please file the original.

### Part C — Employee wage and withholding information

Quarterly employee/payee wage reporting information (If more than five employees or if reporting other wages, do not make entries in this section; complete Form NYS-45-ATT)

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instructions) | e Total tax withheld |
|---|---|---|---|---|
| | WAGES FILED ON MAGNETIC TAPE | | | |

Totals (column c must equal remuneration on line 1; see instructions for exceptions) ..........

Sign your return: I certify that the information on this return and any attachments is to the best of my knowledge and belief true, correct, and complete.

Taxpayer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Signer's name (please print) | Title: DO NOT FILE

Date: | Telephone number: 5853367600

---

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05274 TAXPAY*

Withholding identification number 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) X | Oct 1 - Dec 31 (4) | Tax Year 05 YY

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| | DE CASTRO SERGIO H | 4624.00 | | |
| | GONZALEZ MILTON | 4200.00 | | |
| | LOYOLA EUGENIO | 3110.00 | | |
| | GONZALEZ MILTON | 280.00 | | |
| | MORENO JUAN CARLOS | 3000.00 | | |
| | FIERRO GERMAN MAURICIO | 4508.00 | | |
| | LOYOLA FREDDY | 4784.00 | | |
| 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 | GALLEGOS TELMO | 3150.00 | | |
| 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 | JARA OSWALDO OLIVEROS | 3120.00 | | |
| 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 | AVILA CHRISTIAN | 2960.00 | | |
| 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 | PAIDA JOEL | 5964.00 | | |
| 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 | QUINTEROS WILSON | 5040.00 | | |
| 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 | LUNA DANIEL | 4732.00 | | |
| 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 | CONFUZANO JULIO CESAR | 4260.00 | | |
| 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 | ANDRADE GERMAN | 1257.50 | | |
| 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 | GERBER MITCHELL | 6300.00 | | |

Page No. 1 of 8 — Total this page only ........ 61889.50

If first page, enter grand totals of all pages ________ 587845.84

Contact information (see instructions) — Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

---

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05274 TAXPAY*

Withholding identification number 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) X | Oct 1 - Dec 31 (4) | Tax Year 05 YY

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | CARDENAS IVAN WILFREDO | 3840.00 | | |
| 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 | DUARTE MANUEL | 4753.00 | | |
| 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 | DUQUE FABIAN | 1430.00 | | |
| 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 | LUNA WALTER | 6050.00 | | |
| 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 | GERMISSEN JOSE MIGUEL | 5148.00 | | |
| 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 | JIMENEZ FELIPE | 6551.00 | | |
| 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 | MATASOOLAM CHANDRAMATEE | 5600.00 | | |
| 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 | SAMANGO RAUL | 4375.00 | | |
| 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 | GHULAM ASGHAR | 4620.00 | | |
| 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 | VALENTIN RAFAEL DURAN | 3214.00 | | |
| 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 | SILVA JUAN FERNANDO | 500.00 | | |
| 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 | SANCHEZ SANTOS | 5780.00 | | |
| 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 | BLANCO JUAN | 5321.50 | | |
| 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 | MALDONADO RICARDO | 6748.80 | | |
| 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 | BOSHRA BAHGAT | 3960.00 | | |
| 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 | ELHEWAH HASSAN | 3540.00 | | |

Page No. 2 of 8 — Total this page only ____ 70211.30

If first page, enter grand totals of all pages ________

Contact information (see instructions) — Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

---

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05274 TAXPAY*

Withholding identification number 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) X | Oct 1 - Dec 31 (4) | Tax Year 05 YY

B. Other wages only reported on this page ...

C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | CAMBELL AUDREY | 4560.00 | | |
| 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 | MOREL PLACIDO | 2762.50 | | |
| 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 | SANCHEZ JUAN C | 500.00 | | |
| 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 | TINEO FRANCISCO | 3925.00 | | |
| 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 | BENCOSME ELVIS | 4886.50 | | |
| 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 | CORONEL WILSON FERNANDO | 5408.00 | | |
| 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 | BARAHONA RAUL | 6305.00 | | |
| 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 | CORONEL PABLO J | 5364.00 | | |
| 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 | ABAD JOHN | 3650.00 | | |
| 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 | BETANCOURT JHON MARIO | 3514.00 | | |
| 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 | IBRAHEM MIDHAT | 1200.00 | | |
| 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 | SHENODA WASEEM KAMAL | 4200.00 | | |
| 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 | CHERREZ FERNANDO | 5320.00 | | |
| 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 | BARRIOS WILLIAM | 2430.00 | | |
| 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 | MOSES JOEL | 10910.56 | | |
| 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 | AZIZ NAGY FAYEZ | 6208.00 | | |

Page No. [illegible] of 8 — Total this page only ____ 73263.56

If first page, enter grand totals of all pages ________

Contact information (see instructions) — Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60516117

0418-C025 NY 05274 TAXPAY*
Withholding identification number 133945590 1

Employer legal name:
PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es):
A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | July 1 - Sep 30 (3) X | Oct 1 - Dec 31 (4) | Tax Year 05 (YY)

B. Other wages only reported on this page ...
C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | ANUBIS RONALDO | 4656.25 | | |
| 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 | POLANCO VICTOR | 3540.00 | | |
| 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 | RAFLA FOLOS N | 3580.00 | | |
| 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 | RIVERA WALTER | 4402.00 | | |
| 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 | ACOSTA FELIPE | 5313.50 | | |
| 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 | MARTE VICTOR | 5440.00 | | |
| 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 | HERRERA GERARDO | 10310.58 | | |
| 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 | BARRERA JIMMY | 3500.00 | | |
| 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 | SANCHEZ ALVARO | 3468.00 | | |
| 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 | BRAVO LUIS | 5635.00 | | |
| 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 | SPINDLER GARY | 47950.00 | | |
| 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 | SPINDLER ADAM | 6400.00 | | |
| 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 | YANEZ JOSE L | 3540.00 | | |
| 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 | ROMERO JORGE | 4727.50 | | |
| 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 | FAJARDO CESAR | 4342.00 | | |
| 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 | VELASQUEZ SANTIAGO | 1500.00 | | |

Page No. 4 of 8 Total this page only ...... 121145.81

If first page, enter grand totals of all pages ______

Contact information (see instructions) | Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60516117

0418-C025 NY 05274 TAXPAY*
Withholding identification number 133949590 1

Employer legal name:
PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es):
A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | July 1 - Sep 30 (3) X | Oct 1 - Dec 31 (4) | Tax Year 05 (YY)

B. Other wages only reported on this page ...
C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | FERNANDEZ JUAN C | 6650.00 | | |
| 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 | GONZALEZ GIOVANNI | 5318.00 | | |
| 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 | SUCUZHANAY MANUEL | 780.00 | | |
| 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 | FANDINO CARLOS | 1040.00 | | |
| 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 | EVANS ALONZO | 5780.00 | | |
| 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 | HANNA GAMIL A | 300.00 | | |
| 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 | CRUZ RAYMOND | 4985.50 | | |
| 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 | ANDRADE OMAR F | 3500.00 | | |
| 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 | ALTAMIRANO NELSON | 4515.00 | | |
| 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 | SALEH SAMEH | 946.88 | | |
| 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 | MONSANTO NORMAN | 4175.00 | | |
| 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 | CHERREZ FRANK | 500.00 | | |
| 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 | RAMIREZ RICHARD A | 5661.00 | | |
| 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 | MIKHAIL EHAB | 3900.00 | | |
| 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 | CHERREZ RAFAEL | 5350.00 | | |
| 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 | YOUSSEF TAREK | 6483.02 | | |

Page No. 5 of 8 Total this page only ...... 59955.20

If first page, enter grand totals of all pages ______

Contact information (see instructions) | Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60516117

0418-C025 NY 05274 TAXPAY*
Withholding identification number 133949590 1

Employer legal name:
PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es):
A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | July 1 - Sep 30 (3) X | Oct 1 - Dec 31 (4) | Tax Year 05 (YY)

B. Other wages only reported on this page ...
C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | MONEGRO HENRI WILLIAMS | 5562.50 | | |
| 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 | SPINDLER FRED | 7677.60 | | |
| 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 | BUITRAGO ALEJANDRO | 5115.50 | | |
| 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 | DE LA CRUZ JUAN | 6142.50 | | |
| 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 | PERLAZA HORACIO | 5747.64 | | |
| 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 | LUNA DANIEL | 480.00 | | |
| 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 | ACEVEDO JONNY | 4200.00 | | |
| 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 | HABIB SAMIR F | 6151.32 | | |
| 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 | PENA LOUIS FERNANDO | 1580.00 | | |
| 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 | GARCIA ANGEL | 3520.00 | | |
| 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 | BUITRAGO JIMMY | 676.00 | | |
| 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 | GROSSMAN BRADLEY | 7000.00 | | |
| 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 | BERMEO ARTURO | 5950.00 | | |
| 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 | MEKHAIEL EHAB | 5100.00 | | |
| 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 | HANA PETER | 1664.00 | | |
| 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 | GRAJALES GUSTAVO | 4235.00 | | |

Page No. 6 of 8 Total this page only ...... 71311.96

If first page, enter grand totals of all pages ______

Contact information (see instructions) | Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60516117

0418-C025 NY 05274 TAXPAY*
Withholding identification number 133945590 1

Employer legal name:
PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es):
A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | July 1 - Sep 30 (3) X | Oct 1 - Dec 31 (4) | Tax Year 05 (YY)

B. Other wages only reported on this page ...
C. Seasonal employer ..................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | RODRIGUEZ JUNIOR | 4498.00 | | |
| 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 | GOMEZ HERNAN | 1662.50 | | |
| 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 | ROJAS FREDDY | 5280.00 | | |
| 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 | ANDRADE LUIS | 980.00 | | |
| 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 | GUZMAN GABRIEL JAIME | 5040.00 | | |
| 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 | CARANGUI JULIO | 5180.00 | | |
| 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 | GUZMAN JORGE I | 3640.00 | | |
| 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 | FALCAN MARCELO | 7618.00 | | |
| 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 | JEAN MARC JANVIER | 3540.00 | | |
| 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 | CAMACHO JOHN | 3200.00 | | |
| 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 | MONTOYA FRANCISCO J | 4080.00 | | |
| 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 | ALTAMIRANO R FERNANDO | 5190.00 | | |
| 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 | GREILES WILMER | 252.00 | | |
| 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 | ENRIQUEZ MIGUEL | 4676.00 | | |
| 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 | HERRERA GERMAN | 3931.28 | | |
| 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 | SANCHEZ SALVADOR GUERRER | 3690.00 | | |

Page No. 7 of 8 Total this page only ...... 63395.78

If first page, enter grand totals of all pages ______

Contact information (see instructions) | Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05274 TAXPAY*

Withholding identification number 133949590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) / Apr 1 - Jun 30 (2) / Jul 1 - Sep 30 (3) X / Oct 1 - Dec 31 (4) / Year 05 (YY)

Employer legal name: PARK IT MANAGEMENT CORP

B. Enter wages only reported on this page ...

C. Seasonal employer .......................

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

Quarterly employee/payee wage reporting information

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | YELEZ JUAN MOLINA | 3562.75 | | |
| 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 | ESCHEVERRI EORIS | 1230.00 | | |
| 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 | ROSAS FRANCISCO | 5460.00 | | |
| 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 | RODRIGUEZ DIANA | 11700.00 | | |
| 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 | MEDINA SEGUNDO | 4500.00 | | |
| 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 | CORONEL CRISTIAN | 4858.00 | | |
| 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 | MATUTE JAVIER | 1462.50 | | |
| 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 | MORALES-DELGADO PEDRO JUAN | 4333.28 | | |
| 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 | IBRAHIM MAGED S | 1750.00 | | |
| 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 | CONSORO JUAN M E | 4520.00 | | |
| 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 | LOPEZ MARVIS | 9240.00 | | |
| 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 | IBRAHIM MARCOS S | 5120.00 | | |
| 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 | URGILES GUILLERMO | 3328.00 | | |
| 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 | QUINTEROS SEGUNDO | 5408.00 | | |

Page No. 8 of 8 — Total this page only 66672.73

If first page, enter grand totals of all pages

Contact information (see instructions) Name: REFERENCE COPY PREPARED BY PAYCHEX — Daytime telephone number: DO NOT FILE

For office use only — Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

---

0418-C025 TAXPAY* 05183 34

9901

Form 941 for 2005: Employer's Quarterly Federal Tax Return
(Rev. January 2005) Department of the Treasury — Internal Revenue Service — OMB No. 1545-0029

Employer identification number: 13-3949590

Name (not your trade name): PARK IT MANAGEMENT CORP

Trade name (if any):

Address: 250 W 25TH ST (Number, Street, Suite or room number) — NEW YORK (City) NY (State) 10001 (ZIP code)

Report for this Quarter... (Check one.)
- [ ] 1: January, February, March
- [X] 2: April, May, June
- [ ] 3: July, August, September
- [ ] 4: October, November, December

Read the separate instructions before you fill out this form. Please type or print within the boxes.

**Part 1: Answer these questions for this quarter.**

| Line | Description | Amount |
|---|---|---|
| 1 | Number of employees who received wages, tips, or other compensation for the pay period including: Mar. 12 (Quarter 1), June 12 (Quarter 2), Sept. 12 (Quarter 3), Dec. 12 (Quarter 4) | 112 |
| 2 | Wages, tips, and other compensation | 538649.84 |
| 3 | Total income tax withheld from wages, tips, and other compensation | 41688.60 |
| 4 | If no wages, tips, and other compensation are subject to social security or Medicare tax — Check and go to line 6. | |
| 5 | Taxable social security and Medicare wages and tips: | |
| 5a | Taxable social security wages — Column 1: 538649.84 × .124 = Column 2: 66792.58 | |
| 5b | Taxable social security tips — × .124 = | |
| 5c | Taxable Medicare wages & tips — Column 1: 538649.84 × .029 = Column 2: 15620.85 | |
| 5d | Total social security and Medicare taxes (Column 2, lines 5a + 5b + 5c = line 5d) | 82413.43 |
| 6 | Total taxes before adjustments (lines 3 + 5d = line 6) | 124102.11 |
| 7 | Tax adjustments (If your answer is a negative number, write it in brackets.): | |
| 7a | Current quarter's fractions of cents | .10 |
| 7b | Current quarter's sick pay | |
| 7c | Current quarter's adjustments for tips and group-term life insurance | |
| 7d | Current year's income tax withholding (Attach Form 941c) | |
| 7e | Prior quarters' social security and Medicare taxes (Attach Form 941c) | |
| 7f | Special additions to federal income tax (reserved use) | |
| 7g | Special additions to social security and Medicare (reserved use) | |
| 7h | Total adjustments (Combine all amounts: lines 7a through 7g) | .10 |
| 8 | Total taxes after adjustments (Combine lines 6 and 7h) | 124102.21 |
| 9 | Advance earned income credit (EIC) payments made to employees | |
| 10 | Total taxes after adjustment for advance EIC (lines 8 − 9 = line 10) | 124102.21 |
| 11 | Total deposits for this quarter, including overpayment applied from a prior quarter | 124102.21 |
| 12 | Balance due (lines 10 − 11 = line 12) Make checks payable to the United States Treasury. | |
| 13 | Overpayment (If line 11 is more than line 10, write the difference here.) — Check one: Apply to next return. / Send a refund. | |

Next →

For Privacy Act and Paperwork Reduction Act Notice, see the back of the Payment Voucher. Cat. No. 17001Z Form 941 (Rev. 1-2005)

---

0418-C025 TAXPAY* 05183

9902

Name (not your trade name): PARK IT MANAGEMENT CORP — Employer identification number: 13-3949590

**Part 2: Tell us about your deposit schedule for this quarter.**

If you are unsure about whether you are a monthly schedule depositor or a semiweekly schedule depositor, see Pub. 15 (Circular E), section 11.

14 [M][U] Write the state abbreviation for the state where you made your deposits OR write "MU" if you made your deposits in multiple states.

15 Check one:
- [ ] Line 10 is less than $2,500. Go to Part 5.
- [ ] You were a monthly schedule depositor for the entire quarter. Fill out your tax liability for each month. Then go to Part 3.
  - Tax liability: Month 1 ____ Month 2 ____ Month 3 ____ Total ____ Total must equal line 10.
- [X] You were a semiweekly schedule depositor for any part of this quarter. Fill out Schedule B (Form 941): Report of Tax Liability for Semiweekly Schedule Depositors, and attach it to this form.

**Part 3: Tell us about your business. If a question does NOT apply to your business, leave it blank.**

16 If your business has closed and you do not have to file returns in the future . . . [ ] Check here, and enter the final date you paid wages ____

17 If you are a seasonal employer and you do not have to file a return every quarter of the year . . . [ ] Check here.

**Part 4: May we contact your third-party designee?**

Do you want to allow an employee, a paid tax preparer, or another person to discuss this return with the IRS? See the instructions for details.

- [ ] Yes. Designee's name ____ Phone ( ) - Personal Identification Number (PIN) ☐☐☐☐☐
- [X] No.

**Part 5: Sign here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

X Sign your name here: REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE.

Print name and title: ATTY-IN-FACT

Date: 07/02/05 Phone: (585)336-7600

**Part 6: For paid preparers only (optional)**

Preparer's signature ____

Firm's name ____

Address ____ EIN ____

ZIP code ____

Date / / Phone ( ) - SSN/PTIN ____

[ ] Check if you are self-employed

Page 2 — Form 941 (Rev. 1-2005)

---

0418-C025 TAXPAY* 05183

9903

Schedule B (Form 941): Report of Tax Liability for Semiweekly Schedule Depositors
(Rev. January 2005) Department of the Treasury — Internal Revenue Service — OMB No. 1545-0029

Employer identification number: 13-3949590

Name (not your trade name): PARK IT MANAGEMENT CORP

Report for this Quarter... (Check one.)
- [ ] 1: January, February, March
- [X] 2: April, May, June
- [ ] 3: July, August, September
- [ ] 4: October, November, December

Use this schedule to show your tax liability for the quarter; DO NOT use it to show your deposits. You must fill out this form and attach it to Form 941 (or Form 941-SS) if you are a semiweekly schedule depositor or became one because your accumulated tax liability on any day is $100,000 or more. Write your daily tax liability on the numbered space that corresponds to the date wages were paid. See Section 11 in Pub. 15 (Circular E), Employer's Tax Guide, for details.

| Month | Day | Amount |
|---|---|---|
| Month 1 | 1 | 8998.19 |
| Month 1 | 8 | 9569.90 |
| Month 1 | 15 | 9333.02 |
| Month 1 | 22 | 9359.45 |
| Month 1 | 29 | 9730.05 |
| Tax liability for Month 1 | | 46990.61 |
| Month 2 | 6 | 9162.75 |
| Month 2 | 13 | 9571.35 |
| Month 2 | 20 | 9579.45 |
| Month 2 | 27 | 9397.66 |
| Tax liability for Month 2 | | 37711.25 |
| Month 3 | 3 | 9842.20 |
| Month 3 | 10 | 10177.72 |
| Month 3 | 17 | 9996.95 |
| Month 3 | 24 | 9328.45 |
| Month 3 | 30 | 55.03 |
| Tax liability for Month 3 | | 39400.35 |

Fill in your total liability for the quarter (Month 1 + Month 2 + Month 3) = Total tax liability for the quarter ▶ Total liability for the quarter: 124102.21

Total must equal line 10 on Form 941 (or line 8 on Form 941-SS).

For Paperwork Reduction Act Notice, see separate instructions. Cat. No. 11967Q Schedule B (Form 941) Rev. 1-2005

## NYS-45-MN (1/05) Quarterly Combined Withholding, Wage Reporting, And Unemployment Insurance Return

Reference these numbers in all correspondence:

UI Employer registration number: 7060417 5

Withholding identification number: 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in only one box to indicate the quarter and enter the tax year: Jan 1–Mar 31 (1); Apr 1–Jun 30 (2) X; Jul 1–Sep 30 (3); Oct 1–Dec 31 (4). Tax year: 05 (YY)

If seasonal employer, mark an X in the box.

For office use only: Postmark / Received date / UI / A / R / WT

40818113

Number of employees: Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First month | b. Second month | c. Third month |
|---|---|---|
| 117 | 114 | 112 |

0418-C025 05183 TAXPAY*

### Part A – Unemployment Insurance (UI) information

| Line | Amount |
|---|---|
| 1. Total remuneration paid this quarter | 538650.00 |
| 2. Remuneration paid this quarter to each employee in excess of $8,500 since January 1 | 148882.00 |
| 3. Wages subject to contribution (subtract line 2 from line 1) | 389768.00 |
| 4. UI contributions due. Enter your Tax rate: 2.125 % | 8282.57 |
| 5. Re-employment service fund (multiply line 3 by .00075) | 292.33 |
| 6. UI previously underpaid with interest | 0.00 |
| 7. Total of lines 4, 5, and 6 | 8574.90 |
| 8. Enter UI previously overpaid | 0.00 |
| 9. Total UI amounts due (if line 7 is greater than line 8, enter difference) | 8574.90 |
| 10. Total UI overpaid (if line 8 is greater than line 7, enter difference and mark box 11 below) | |
| 11. Apply to outstanding liabilities and/or refund | |

### Part B – Withholding tax (WT) information

| Line | Amount |
|---|---|
| 12. New York State tax withheld | 16966.15 |
| 13. City of New York tax withheld | 7163.91 |
| 14. City of Yonkers tax withheld | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) | 24130.06 |
| 16. WT credit from previous quarter's return (see instr.) | 0.00 |
| 17. Form NYS-1 payments made for quarter | 24123.04 |
| 18. Total payments (add lines 16 and 17) | 24123.04 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) | 7.02 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and mark an X in 20a or 20b)* | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund … or 20b. Credit to next quarter withholding tax | |
| 21. Total payment due (add lines 9 and 19. Make one remittance payable to NYS Employment Taxes) | 8581.92 |

* An overpayment of either tax cannot be used to offset the amount due on the other tax.
Complete Parts D and E on back of form, if required. This is a scannable form; please file the original.

### Part C – Employee wage and withholding information

Quarterly employee/payee wage reporting information (if more than five employees or if reporting other wages, do not make entries in this section; complete Form NYS-45-ATT)

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instructions) | e Total tax withheld

WAGES FILED ON MAGNETIC TAPE

Totals (column c must equal remuneration on line 1; see instructions for exceptions)

Sign your return: I certify that the information on this return and any attachments is to the best of my knowledge and belief true, correct, and complete.

Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Signer's name (please print): | Title: DO NOT FILE

Date: | Telephone number: 5853367600

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05183 TAXPAY*

Withholding identification number: 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1–Mar 31 (1); Apr 1–Jun 30 (2) X; Jul 1–Sep 30 (3); Oct 1–Dec 31 (4). Tax Year: 05 (YY)

B. Other wages only reported on this page …

C. Seasonal employer …

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

Quarterly employee/payee wage reporting information

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| | DE CASTRO SERGIO | 4100.00 | | |
| | GONZALEZ MILTON | 3900.00 | | |
| | LOYOLA EUGENIO | 4030.00 | | |
| | FIERRO GERMAN MAURICIO | 3640.00 | | |
| 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 | GALLEGOS TELMO | 6150.00 | | |
| 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 | PAIDA JOEL | 2640.00 | | |
| 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 | QUINTEROS WILSON | 3620.00 | | |
| 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 | LUNA DANIEL | 4394.00 | | |
| 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 | CONFUZANO JULIO CESAR | 5100.00 | | |
| 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 | SALAZAR OSCAR | 9200.00 | | |
| 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 | ANDRADE GERMAN | 5378.75 | | |
| 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 | GERBER MITCHELL | 5850.00 | | |
| 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 | CARDENAS IVAN WILFREDO | 3500.00 | | |
| 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 | DUARTE MANUEL | 3620.00 | | |
| 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 | DUQUE FABIAN | 2145.00 | | |
| 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 | LUNA WALTER | 5070.00 | | |

Page No. 1 of 8 — Total this page only: 73737.75

If first page, enter grand totals of all pages: 538649.84

Contact information (see instructions): Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05183 TAXPAY*

Withholding identification number: 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1–Mar 31 (1); Apr 1–Jun 30 (2) X; Jul 1–Sep 30 (3); Oct 1–Dec 31 (4). Tax Year: 05 (YY)

B. Other wages only reported on this page …

C. Seasonal employer …

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

Quarterly employee/payee wage reporting information

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | GERKUSSEN JOSE MIGUEL | 3360.00 | | |
| 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 | JIMENEZ FELIPE | 3272.50 | | |
| 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 | SHEHODA JOHN KAMAL | 2800.00 | | |
| 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 | SANANGO RAUL | 4000.00 | | |
| 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 | GHULAM ASGHAR | 8347.50 | | |
| 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 | VALENTIN RAFAEL DURAN | 3200.00 | | |
| 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 | SILVA JUAN FERNANDO | 3250.00 | | |
| 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 | SANCHEZ SANTOS | 4180.00 | | |
| 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 | BLANCO JUAN | 3690.00 | | |
| 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 | MALDONADO RICARDO | 10910.56 | | |
| 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 | BOSHRA BAHGAT | 3640.00 | | |
| 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 | ELHEWAH HASSAN | 3380.00 | | |
| 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 | CAMBELL AUDREY | 2164.00 | | |
| 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 | HOREL PLACIDO | 3051.50 | | |
| 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 | LOYOLA FREDDY | 3848.00 | | |
| 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 | TIXED FRANCISCO | 4875.00 | | |

Page No. 2 of 8 — Total this page only: 69289.05

If first page, enter grand totals of all pages:

Contact information (see instructions): Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

## NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05183 TAXPAY*

Withholding identification number: 133949590 1

Employer legal name: PARK IT MANAGEMENT CORP

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1–Mar 31 (1); Apr 1–Jun 30 (2) X; Jul 1–Sep 30 (3); Oct 1–Dec 31 (4). Tax Year: 05 (YY)

B. Other wages only reported on this page …

C. Seasonal employer …

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

Quarterly employee/payee wage reporting information

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | BENCOSME ELVIS | 3130.00 | | |
| 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 | CORONEL WILSON FERNANDO | 4394.00 | | |
| 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 | BARAHONA RAUL | 7865.00 | | |
| 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 | CORONEL PABLO J | 3820.00 | | |
| 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 | ABAD JOHN | 2250.00 | | |
| 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 | IBRAHIM MIDHAT | 3100.00 | | |
| 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 | ELISIAS WILFRAND | 3000.00 | | |
| 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 | SHEHODA WASEEM KAMAL | 3720.00 | | |
| 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 | CHERREZ FERNANDO | 4940.00 | | |
| 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 | BARRIOS WILLIAM | 3337.50 | | |
| 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 | MOSES JOEL | 7311.20 | | |
| 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 | AZIZ HAGY FAYEZ | 4160.00 | | |
| 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 | ANGBIS RONALDO | 3250.00 | | |
| 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 | POLANCO VICTOR | 780.00 | | |
| 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 | RAFLA POLOS R | 2750.00 | | |
| 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 | RIVERA WALTER | 4200.00 | | |

Page No. 3 of 8 — Total this page only: 62007.70

If first page, enter grand totals of all pages:

Contact information (see instructions): Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05183 TAXPAY*
Withholding identification number 133919590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) X | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | Tax Year 05 (YY)

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ...................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | ACOSTA FELIPE | 5081.25 | | |
| 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 | MARTE VICTOR | 3500.00 | | |
| 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 | HERRERA GERARDO | 7311.20 | | |
| 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 | BARRERA JIMMY | 3250.00 | | |
| 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 | SANCHEZ ALVARO | 5400.00 | | |
| 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 | BRAVO LUIS | 3500.00 | | |
| 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 | SPINDLER GARY | 44850.00 | | |
| 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 | SPINDLER ADAM | 7800.00 | | |
| 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 | YANEZ JOSE L | 2600.00 | | |
| 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 | ROMERO JORGE | 4800.00 | | |
| 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 | FAJARDO CESAR | 3380.00 | | |
| 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 | FERNANDEZ JUAN C | 7050.00 | | |
| 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 | GONZALEZ GIOVANNI | 4795.00 | | |
| 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 | FANDINO CARLOS | 1300.00 | | |
| 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 | EVANS ALONZO | 5712.00 | | |
| 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 | CRUZ RAYMOND | 4062.50 | | |

Page No. 4 of 8 — Total this page only — 114781.95

If first page, enter grand totals of all pages ______

Contact information (see instructions) | Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

---

NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05183 TAXPAY*
Withholding identification number 133949590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) X | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | Tax Year 05 (YY)

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ...................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | ANDRADE OMAR F | 2500.00 | | |
| 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 | ALTAMIRANO NELSON | 5908.00 | | |
| 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 | MONSANTO NORMAN | 3250.00 | | |
| 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 | PORRAS JEREMY | 1500.00 | | |
| 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 | RAMIREZ RICHARD A | 4680.00 | | |
| 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 | MIKHAIL EMAD | 3380.00 | | |
| 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 | CHERREZ RAFAEL | 4900.00 | | |
| 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 | YOUSSEF TAMAK | 6800.89 | | |
| 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 | MONEGRO HENRI WILLIAMS | 3250.00 | | |
| 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 | SPINDLER FRED | 7129.20 | | |
| 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 | BUITRAGO ALEJANDRO | 4062.50 | | |
| 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 | DE LA CRUZ JUAN | 4420.00 | | |
| 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 | PERLAZA HORACIO | 5057.50 | | |
| 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 | ACEVEDO JOHNY | 4500.00 | | |
| 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 | MONTALBANO LORRAINE | 1340.00 | | |
| 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 | HABIB SAMIR F | 6451.94 | | |

Page No. 5 of 8 — Total this page only — 68129.03

If first page, enter grand totals of all pages ______

Contact information (see instructions) | Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

---

NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05183 TAXPAY*
Withholding identification number 133919590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) X | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | Tax Year 05 (YY)

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ...................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | PENA LOUIS FERNANDO | 4200.00 | | |
| 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 | GARCIA ANGEL | 3600.00 | | |
| 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 | GROSSMAN BRADLEY | 3000.00 | | |
| 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 | WASSEF RAMY | 1015.00 | | |
| 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 | BERNEO ARTURO | 4702.50 | | |
| 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 | SERANO RICARDO | 3000.00 | | |
| 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 | MEKHAIEL EMAD | 3640.00 | | |
| 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 | HANA PETER | 2028.00 | | |
| 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 | SOBHY NADER | 412.50 | | |
| 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 | GRAJALES GUSTAVO | 3955.00 | | |
| 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 | RODRIGUEZ JUNIOR | 3350.00 | | |
| 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 | GOMEZ HERNAN | 5168.00 | | |
| 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 | ROJAS FREDDY | 4160.00 | | |
| 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 | GUZMAN GABRIEL JAIME | 3640.00 | | |
| 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 | CARANGUI JULIO | 4610.00 | | |
| 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 | ORTIZ RICARDO | 1750.00 | | |

Page No. 6 of 8 — Total this page only — 52461.00

If first page, enter grand totals of all pages ______

Contact information (see instructions) | Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

---

NYS-45-ATT-MN (1/05) Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

60515117

0418-C025 NY 05183 TAXPAY*
Withholding identification number 133949590 1

Mark an X in the applicable box(es): A. Original X or Amended return

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) X | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | Tax Year 05 (YY)

Employer legal name: PARK IT MANAGEMENT CORP

B. Other wages only reported on this page ...

C. Seasonal employer ...................

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns d and e.

| a Social security number | b Last name, first name, middle initial | c UI total remuneration/gross wages paid this quarter | d Gross wages or distribution (see instr.) | e Total tax withheld |
|---|---|---|---|---|
| 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 | GUZMAN JORGE I | 3640.00 | | |
| 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 | GIRGIS MICHEL | 4900.00 | | |
| 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 | FAICAN MARCELO | 5635.00 | | |
| 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 | JEAN MARC JANVIER | 3320.00 | | |
| 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 | CAMACHO JOHN | 3360.00 | | |
| 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 | MONTOYA FRANCISCO J | 4200.00 | | |
| 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 | ALTAMIRANO R FERNANDO | 5845.00 | | |
| 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 | URBILLES WILMER | 4380.00 | | |
| 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 | BERMUDEZ FERNANDO PARRA | 2160.00 | | |
| 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 | ENRIQUEZ MIGUEL | 3080.00 | | |
| 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 | HERRERA GERMAN | 500.00 | | |
| 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 | SANCHEZ SALVADOR GUERRER | 3120.00 | | |
| 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 | VELEZ JUAN MOLINA | 3701.75 | | |
| 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 | ESCHEVERRI DORIS | 3193.00 | | |
| 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 | RODAS FRANCISCO | 5070.00 | | |
| 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 | RODRIGUEZ DIANA | 9750.00 | | |

Page No. 7 of 8 — Total this page only — 66239.75

If first page, enter grand totals of all pages ______

Contact information (see instructions) | Name: REFERENCE COPY PREPARED BY PAYCHEX | Daytime telephone number: DO NOT FILE

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

NYS-45-ATT-MN Quarterly Combined Withholding, Wage Reporting And Unemployment Insurance Return-Attachment

0418-C025 NY 05183 TAXPAY*

Withholding identification number 133945590

Employer legal name: PARK IT MANAGEMENT CORP

A. Original X

Tax Year 05

Quarterly employee/payee wage reporting information

| a Social security number | b Last name, first name, middle initial | c Gross wages or distribution | Total tax withheld |
|---|---|---|---|
| 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 | REDINA SEGUNDO | 3500.00 | |
| 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 | CORONEL CRISTIAN | 2380.00 | |
| 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 | MORALES-DELGADO PEDRO JUAN | 3198.00 | |
| 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 | NARANJO JOHN F | 1950.00 | |
| 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 | CONSORO JUAN M E | 3640.80 | |
| 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 | LOPEZ MARVIS | 7770.00 | |
| 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 | IBRAHIM MARCOS S | 3720.00 | |
| 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 | URGILES GUILLERMO | 1040.00 | |
| 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 | QUINTEROS SEGUNDO | 4391.00 | |

Page 1 of 8 Total this page only 31997.80

Contact information: REFERENCE COPY PREPARED BY PAYCHEX — DO NOT FILE

Mail to: NYS EMPLOYMENT TAXES PO BOX 4119 BINGHAMTON NY 13902-4119

0418-C025 TAXPAY* 05091

## Form 941 for 2005: Employer's Quarterly Federal Tax Return

Employer identification number 13-3949590

Name: PARK IT MANAGEMENT CORP

Address: 250 W 26TH ST, NEW YORK NY 10001

Report for this Quarter: [X] 1: January, February, March

Part 1: Answer these questions for this quarter.

| Line | Description | Amount |
|---|---|---|
| 1 | Number of employees | 111 |
| 2 | Wages, tips, and other compensation | 474694.59 |
| 3 | Total income tax withheld | 36182.08 |
| 5a | Taxable social security wages 474694.59 x .124 = | 58862.13 |
| 5c | Taxable Medicare wages & tips 474694.59 x .029 = | 13766.14 |
| 5d | Total social security and Medicare taxes | 72628.27 |
| 6 | Total taxes before adjustments | 108810.35 |
| 7a | Current quarter's fractions of cents | .54 |
| 7h | Total adjustments | .54 |
| 8 | Total taxes after adjustments | 108810.89 |
| 10 | Total taxes after adjustment for advance EIC | 108810.89 |
| 11 | Total deposits for this quarter | 108810.89 |

For Privacy Act and Paperwork Reduction Act Notice, see the back of the Payment Voucher. Form 941

0418-C025 TAXPAY* 05091

Name: PARK IT MANAGEMENT CORP — Employer identification number 13-3949590

Part 2: Tell us about your deposit schedule for this quarter.

14 NY

15 [X] You were a semiweekly schedule depositor for any part of this quarter. Fill out Schedule B (Form 941).

Part 3: Tell us about your business.

Part 4: May we contact your third-party designee? [X] No.

Part 5: Sign here

REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE.

Print name and title: ATTY-IN-FACT

Date: 04/01/05 Phone: (585)336-7600

Part 6: For paid preparers only (optional)

0418-C025 TAXPAY* 05091

## Schedule B (Form 941): Report of Tax Liability for Semiweekly Schedule Depositors

Employer identification number 13-3949590

Name: PARK IT MANAGEMENT CORP

Report for this Quarter: [X] 1: January, February, March

| Month | Daily entries | Tax liability for month |
|---|---|---|
| Month 1 | 10124.36; 9046.58; 8747.77; 8463.24 | 36381.95 |
| Month 2 | 9011.01; 8718.72; 9084.16; 8925.44 | 35739.33 |
| Month 3 | 8751.26; 9264.03; 8421.73; 10252.59 | 36689.61 |

Total liability for the quarter: 108810.89

For Paperwork Reduction Act Notice, see separate instructions. Schedule B (Form 941)

# NYS-45 (9/98)

## Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return

40015110

Reference these numbers in all correspondence:

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

This return covers the period indicated below: X Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | July 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | 05 YY

Due Date: 043005

If seasonal employer, check box

Employer Legal Name: PARK IT MANAGEMENT CORP

Number of Employees: Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First month | b. Second month | c. Third month |
|---|---|---|
| 112 | 111 | 111 |

FOR OFFICE USE ONLY — Postmark / Received Date

0418-C025 05091 TAXPAY*

### Part A - Unemployment Insurance (UI) Information

| Line | Amount |
|---|---|
| 1. Total remuneration paid this quarter | 474695.00 |
| 2. Remuneration paid this quarter to each employee in excess of $8,500 since January 1 | 34280.00 |
| 3. Wages subject to contribution (line 1 minus line 2) | 440415.00 |
| 4. UI contributions due. Your tax rate is 2.125 % (multiply line 3 x .02125) | 9358.82 |
| 5. Re-employment service fund (multiply line 3 x .00075) | 330.31 |
| 6. UI previously underpaid with interest | 0.00 |
| 7. Total of lines 4, 5, and 6 | 9689.13 |
| 8. Enter UI previously overpaid | 0.00 |
| 9. Total UI amount due (if line 7 is greater than line 8, enter difference) | 9689.13 |
| 10. Total UI overpaid (if line 8 is greater than line 7 enter difference and check box 11 below)* | |
| 11. Apply to outstanding liabilities and/or refund | |

### Part B - Withholding Tax (WT) Information

| Line | Amount |
|---|---|
| 12. New York State tax withheld | 14863.95 |
| 13. City of New York tax withheld | 6370.20 |
| 14. City of Yonkers tax withheld | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) | 21234.15 |
| 16. WT credit from previous quarter's return (see instr) | 0.00 |
| 17. NYS-1 payments made for quarter | 21234.15 |
| 18. Total payments (add lines 16 and 17) | 21234.15 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) | 0.00 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and check 20a or 20b)* | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund — or — 20b. Credit to next quarter withholding tax | |
| 21. Total payment due (add lines 9 and 19. Make one check payable to NYS Employment Taxes) | 9689.13 |

AN OVERPAYMENT OF EITHER TAX CANNOT BE USED TO OFFSET THE AMOUNT DUE ON THE OTHER TAX. Complete parts D and E on back of form, if required. This is a scannable form; please file the original.

### Part C - Employee Wage and Withholding Information

WAGES FILED ON MAGNETIC TAPE

| (a) Social security no. | (b) Last name, first name, middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

Totals (Column (c) must equal remuneration on line 1. See instructions for exceptions)

Sign your return: I certify that the information on this return is to the best of my knowledge and belief true, correct and complete.

| Taxpayer signature | Signer's name (please print) | Title |
|---|---|---|
| REFERENCE COPY PREPARED BY PAYCHEX | | DO NOT FILE |

| Date | Telephone number |
|---|---|
| | 5853387800 |

# NYS-45-ATT (9/98)

## Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 05091 TAXPAY*

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

Employer Legal Name: PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: X Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | July 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | 05 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page
C. If seasonal employer, check box

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| | DE CASTRO SERGIO | 4330.00 | | |
| | GONZALEZ MILTON | 4350.00 | | |
| | LOYOLA EUGENIO | 4960.00 | | |
| | FAJARDO CESAR | 3120.00 | | |
| | FIERRO GERMAN MAURICIO | 1960.00 | | |
| 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 | GALLEGOS TELMO | 6150.00 | | |
| 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 | PAIDA JOEL | 3350.00 | | |
| 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 | QUINTEROS WILSON | 1300.00 | | |
| 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 | LUNA DANIEL | 4602.00 | | |
| 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 | CONFUZANO JULIO CESAR | 3720.00 | | |
| 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 | SALAZAR OSCAR | 5456.00 | | |
| 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 | ANDRADE GERMAN | 3705.00 | | |
| 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 | GERBER MITCHELL | 5400.00 | | |
| 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 | CARDENAS IVAN WILFREDO | 3020.00 | | |

Page No. 1 of 9 Total this page only: 55433.00

If first page, enter grand totals of all pages: 474694.59

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | |
|---|---|
| Preparer's signature | REFERENCE COPY PREPARED BY PAYCHEX |
| Telephone number | DO NOT FILE |
| Date | |
| Check if self-employed | ☐ |
| Preparer's social security number | |
| Preparer's firm name (or yours, if self-employed) | PAYCHEX, INC. |
| Address | 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 |
| Preparer's EIN | 16-1124166 |
| Payroll service name | PAYCHEX, INC. |
| Payroll service address | 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 |
| Payroll Service's EIN | 16-1124166 |

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

For office use only: Postmark / Received date

NYS-45-ATT (9/90)

Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 05091 TAXPAY*

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

Employer Legal Name: PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: X Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | July 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | 05 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page
C. If seasonal employer, check box

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | DUARTE MANUEL | 2850.00 | | |
| 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 | FABIAN ROBERTO | 2327.50 | | |
| 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 | LUNA WALTER | 5006.00 | | |
| 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 | GERMUSSEN JOSE MIGUEL | 3120.00 | | |
| 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 | JIMENEZ FELIPE | 3360.00 | | |
| 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 | LOPEZ JOSE V | 840.00 | | |
| 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 | SHENODA JOHN KAMAL | 3380.00 | | |
| 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 | SANANGO RAUL | 2950.00 | | |
| 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 | GHULAM ASGHAR | 6930.00 | | |
| 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 | VALENTIN RAFAEL DURAN | 4680.00 | | |
| 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 | SILVA JUAN FERNANDO | 2700.00 | | |
| 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 | SANCHEZ SANTOS | 3200.00 | | |
| 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 | BLANCO JUAN | 3435.00 | | |
| 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 | FILFO RAUL | 332.50 | | |

Page No. 2 of 9 Total this page only: 45121.00

If first page, enter grand totals of all pages:

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Preparer's firm name: PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Payroll Service's EIN: 16-1124166

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

For office use only: Postmark / Received date

NYS-45-ATT (9/98)

Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 05091 TAXPAY*

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

Employer Legal Name: PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: X Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | July 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | 05 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page
C. If seasonal employer, check box

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | MALDONADO RICARDO | 5638.80 | | |
| 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 | BOSHRA BAHGAT | 3530.00 | | |
| 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 | ELHEMAN HASSAN | 1300.00 | | |
| 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 | MOREL PLACIDO | 3009.00 | | |
| 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 | LOYOLA FREDDY | 3796.00 | | |
| 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 | TINEO FRANCISCO | 6000.00 | | |
| 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 | BENCOSME ELVIS | 4120.00 | | |
| 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 | CORONEL WILSON FERNANDO | 3500.00 | | |
| 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 | BARAHONA RAUL | 7205.00 | | |
| 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 | CORONEL PABLO J | 3600.00 | | |
| 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 | IBRAHEM NIBIAT | 800.00 | | |
| 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 | ELISIAS WILFRAND | 500.00 | | |
| 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 | SHENODA WASEEM KAMAL | 3510.00 | | |
| 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 | CHERREZ FERNANDO | 5320.00 | | |

Page No. 3 of 9 Total this page only: 53228.80

If first page, enter grand totals of all pages:

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Preparer's firm name: PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Payroll Service's EIN: 16-1124166

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

For office use only: Postmark / Received date

## NYS-45-ATT (9/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 05091 TAXPAY®

UI Employer Registration Number: 7066417 5

Withholding Identification Number: 133945590 1

A. This return covers the period indicated below: X Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | Tax Year 05 (Y Y)

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | BARRIOS WILLIAM | 3440.00 | | |
| 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 | MOSES JOEL | 6638.50 | | |
| 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 | AXIX NAGY FAYEX | 4020.00 | | |
| 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 | AHUBIS RUHALDO | 250.00 | | |
| 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 | POLANCO VICTOR | 3120.00 | | |
| 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 | RIVERA WALTER | 3535.00 | | |
| 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 | ACOSTA FELIPE | 3300.00 | | |
| 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 | MARTE VICTOR | 3600.00 | | |
| 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 | PEREZ CARLOS | 2800.00 | | |
| 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 | HERRERA GERARDO | 6638.60 | | |
| 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 | BARRERA JIMMY | 1000.00 | | |
| 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 | SANCHEZ ALVARO | 3840.00 | | |
| 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 | BRAVO LUIS | 3120.00 | | |
| 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 | SPINDLER GARY | 41400.00 | | |
| Page No. 4 of 9 | Total this page only | 86702.60 | | |
| | If first page, enter grand totals of all pages | | | |

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124165

Payroll service name: PAYCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124165

Mail to: NYS EMPLOYMENT TAXES PO BOX 4119 BINGHAMTON NY 13902-4119

For office use only: Postmark | Received date

## NYS-45-ATT (9/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 05091 TAXPAY®

UI Employer Registration Number: 7066417 5

Withholding Identification Number: 133945590 1

A. This return covers the period indicated below: X Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | Tax Year 05 (Y Y)

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | SPINDLER ADAM | 7200.00 | | |
| 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 | ROMERO JORGE | 3840.00 | | |
| 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 | DE JESUS JIMENEZ ANGEL | 2540.00 | | |
| 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 | WENZEL BERNARD | 240.00 | | |
| 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 | FERNANDEZ JUAN C | 5700.00 | | |
| 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 | GONZALEZ GIOVANNI | 3800.00 | | |
| 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 | EVANS ALONZO | 4360.00 | | |
| 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 | CRUZ RAYMOND | 3300.00 | | |
| 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 | ALTAMIRANO NELSON | 4620.00 | | |
| 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 | PORRAS JEREMY | 2050.00 | | |
| 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 | RAMIREZ RICHARD A | 5450.00 | | |
| 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 | MIKHAIL CHAD | 3200.00 | | |
| 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 | CHERREZ RAFAEL | 3920.00 | | |
| 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 | YOUSSEF TARAK | 5913.76 | | |
| Page No. 5 of 9 | Total this page only | 55553.76 | | |
| | If first page, enter grand totals of all pages | | | |

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124165

Payroll service name: PAYCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124165

Mail to: NYS EMPLOYMENT TAXES PO BOX 4119 BINGHAMTON NY 13902-4119

For office use only: Postmark | Received date

## NYS-45-ATT (9/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 05091 TAXPAY®

UI Employer Registration Number: 7066417 5

Withholding Identification Number: 133945590 1

A. This return covers the period indicated below: X Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | Tax Year 05 (Y Y)

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | MONEGRO HENRI WILLIAMS | 2950.00 | | |
| 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 | SPINDLER FRED | 6580.80 | | |
| 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 | BUITRAGO ALEJANDRO | 3790.00 | | |
| 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 | DE LA CRUZ JUAN | 4060.00 | | |
| 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 | PERLAZA HORACIO | 5135.00 | | |
| 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 | ACEVEDO JOHNY | 3800.00 | | |
| 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 | MARTE BLADAMIRE | 480.00 | | |
| 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 | RANDON SABASTIAN | 1400.00 | | |
| 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 | MONTALBANO LORRAINE | 9320.00 | | |
| 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 | HABIB SAMIR F | 4259.38 | | |
| 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 | PENA LOUIS FERNANDO | 3560.00 | | |
| 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 | GARCIA ANGEL | 7860.00 | | |
| 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 | NASSEF RAMY | 3360.00 | | |
| 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 | BERMEO ARTURO | 4218.75 | | |
| Page No. 6 of 9 | Total this page only | 55853.93 | | |
| | If first page, enter grand totals of all pages | | | |

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124165

Payroll service name: PAYCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124165

Mail to: NYS EMPLOYMENT TAXES PO BOX 4119 BINGHAMTON NY 13902-4119

For office use only: Postmark | Received date

## NYS-45-ATT (9/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 05091 TAXPAY®

UI Employer Registration Number: 7066417 5

Withholding Identification Number: 133945590 1

A. This return covers the period indicated below: X Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | Tax Year 05 (Y Y)

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | SERANO RICARDO | 3430.00 | | |
| 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 | MEKHAIEL EHAB | 3560.00 | | |
| 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 | HANA PETER | 2000.00 | | |
| 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 | SOBHY NADER | 5550.00 | | |
| 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 | GRAJALES GUSTAVO | 3350.00 | | |
| 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 | RODRIGUEZ JUNIOR | 3120.00 | | |
| 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 | GOMEZ HERNAN | 3514.00 | | |
| 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 | ROJAS FREDDY | 4040.00 | | |
| 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 | GUZMAN GABRIEL JAIME | 3360.00 | | |
| 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 | CARANGUI JULIO | 3970.00 | | |
| 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 | ORTIZ RICARDO | 3015.00 | | |
| 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 | TORO ALEXANDER | 132.50 | | |
| 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 | GUZMAN JORGE I | 3360.00 | | |
| 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 | GIRGIS MICHEL | 3320.00 | | |
| Page No. 7 of 9 | Total this page only | 46531.50 | | |
| | If first page, enter grand totals of all pages | | | |

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124165

Payroll service name: PAYCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124165

Mail to: NYS EMPLOYMENT TAXES PO BOX 4119 BINGHAMTON NY 13902-4119

For office use only: Postmark | Received date

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 05091 TAXPAY®
UI Employer Registration Number 7065417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: X Jan 1 - Mar 31 (1) Apr 1 - Jun 30 (2) Jul 1 - Sep 30 (3) Oct 1 - Dec 31 (4) 05 Tax Year Y Y

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Quarterly employee/payee wage reporting information

Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | FAICAN MARCELO | 3360.00 | | |
| 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 | JEAN MARC JANVIER | 3220.00 | | |
| 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 | CAMACHO JOHN | 3320.00 | | |
| 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 | GARAY ALEJANDRO | 1440.00 | | |
| 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 | MONTOYA FRANCISCO J | 3560.00 | | |
| 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 | ALTAMIRANO M FERNANDO | 3360.00 | | |
| 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 | URGILES WILMER | 3584.00 | | |
| 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 | BERMUDEZ FERNANDO PARRA | 1440.00 | | |
| 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 | ENRIQUEZ MIGUEL | 3940.00 | | |
| 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 | SANCHEZ SALVADOR GUERRER | 3650.00 | | |
| 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 | VELEZ JUAN MOLINA | 250.00 | | |
| 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 | ESCHEVERRI DORIS | 2022.00 | | |
| 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 | RODAS FRANCISCO | 4472.00 | | |
| 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 | RODRIGUEZ DIANA | 5000.00 | | |

Page No. 8 of 9 Total this page only 47458.00
If first page, enter grand totals of all pages

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |
| Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | Payroll Service's EIN | 16-1124166 | |

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

For office use only: Postmark / Received date

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 05091 TAXPAY®
UI Employer Registration Number 7065417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: X Jan 1 - Mar 31 (1) Apr 1 - Jun 30 (2) Jul 1 - Sep 30 (3) Oct 1 - Dec 31 (4) 05 Tax Year Y Y

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Quarterly employee/payee wage reporting information

Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | MEDINA SEGUNDO | 3530.00 | | |
| 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 | MORALES-DELGADO PEDRO JUAN | 1230.00 | | |
| 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 | MALDONADO HECTOR | 1895.00 | | |
| 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 | NARANJO JOHN F | 3250.00 | | |
| 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 | CONSORO JUAN M E | 1722.00 | | |
| 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 | LOPEZ MARVIS | 6300.00 | | |
| 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 | IBRAHIM MARCOS S | 4315.00 | | |
| 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 | URGILES GUILLERMO | 3120.00 | | |
| 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 | QUINTEROS SEGUNDO | 3410.00 | | |

Page No. 9 of 9 Total this page only 28802.00
If first page, enter grand totals of all pages

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |
| Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | Payroll Service's EIN | 16-1124166 | |

Mail to: NYS EMPLOYMENT TAXES, PO BOX 4119, BINGHAMTON NY 13902-4119

For office use only: Postmark / Received date

| a Control number | 33333 | For Official Use Only OMB No. 1545-0008 | |
|---|---|---|---|
| 0418-C025 | | | |
| b Kind of Payer: 941 [X], Military, 943, CT-1, Hshld. emp., Medicare govt. emp., Third-party sick pay | | 1 Wages, tips, other compensation: 1964321.02 | 2 Federal income tax withheld: 149843.92 |
| | | 3 Social security wages: 1869371.02 | 4 Social security tax withheld: 115901.26 |
| c Total number of Forms W-2: 126 | d Establishment number | 5 Medicare wages and tips: 1964321.02 | 6 Medicare tax withheld: 28483.05 |
| e Employer identification number: 13-3949590 | | 7 Social security tips | 8 Allocated tips |
| f Employer's name: PARK IT MANAGEMENT CORP | | 9 Advance EIC payments | 10 Dependent care benefits |
| 250 W 26TH ST NEW YORK NY 10001 | | 11 Nonqualified plans | 12 Deferred compensation |
| | | 13 For third-party sick pay use only | |
| g Employer's address and ZIP code | | 14 Income tax withheld by payer of third-party sick pay | |
| h Other EIN used this year | | | |
| 15 State / Employer's state ID number | | 16 State wages, tips, etc. | 17 State income tax |
| | | 18 Local wages, tips, etc. | 19 Local income tax |
| Contact person | | Telephone number: 212 929-9404 | For Official Use Only |
| E-mail address | | Fax number | |

Under penalties of perjury, I declare that I have examined this return and accompanying documents, and, to the best of my knowledge and belief, they are true, correct, and complete.

Signature ▶ REFERENCE COPY PREPARED BY PAYCHEX Title ▶ DO NOT FILE Date ▶

Form **W-3** Transmittal of Wage and Tax Statements **2004** Department of the Treasury Internal Revenue Service

# DO NOT FILE

YOUR FEDERAL W-2 & W-3 DATA
IS FILED ELECTRONICALLY

04366 TAXPAY® C025

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY — DO NOT FILE 04366

| Field | Value |
|---|---|
| a Control number | 0418-C025 43-003200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| 14 Other | NYSDI 32.40 |
| e Employee's name, address, and ZIP code | JOHNY ACEVEDO 4340 DENMAN STREET APT 4-K ELMHURST NY 11373 |
| 1 Wages, tips, other compensation | 14125.00 |
| 2 Federal income tax withheld | 1137.83 |
| 3 Social security wages | 14125.00 |
| 4 Social security tax withheld | 875.75 |
| 5 Medicare wages and tips | 14125.00 |
| 6 Medicare tax withheld | 204.81 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 14125.00 |
| 17 State income tax | 313.38 |
| 18 Local wages, tips, etc. | 14125.00 |
| 19 Local income tax | 203.07 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY — DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8-000300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| 14 Other | NYSDI 33.60 |
| e Employee's name, address, and ZIP code | FELIPE ACOSTA 3484 MONTGOMERY AVE 11A BRONX NY 10463 |
| 1 Wages, tips, other compensation | 16880.00 |
| 2 Federal income tax withheld | 1318.78 |
| 3 Social security wages | 16880.00 |
| 4 Social security tax withheld | 1041.70 |
| 5 Medicare wages and tips | 16880.00 |
| 6 Medicare tax withheld | 244.33 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 16880.00 |
| 17 State income tax | 330.91 |
| 18 Local wages, tips, etc. | 16880.00 |
| 19 Local income tax | 216.03 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY — DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 2381-003300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| 14 Other | NYSDI 18.00 |
| e Employee's name, address, and ZIP code | MARIO ANDRES PENA AGUILERA 82-18 41 AVE #404 ELMHURST NY |
| 1 Wages, tips, other compensation | 6780.00 |
| 2 Federal income tax withheld | 429.75 |
| 3 Social security wages | 6780.00 |
| 4 Social security tax withheld | 419.22 |
| 5 Medicare wages and tips | 6780.00 |
| 6 Medicare tax withheld | 98.03 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 6780.00 |
| 17 State income tax | 117.38 |
| 18 Local wages, tips, etc. | 6780.00 |
| 19 Local income tax | 74.73 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY — DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C02A 7383-003700 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| 14 Other | NYSDI 34.30 |
| e Employee's name, address, and ZIP code | M FERNANDO ALTAMIRANO 305 WEST 27TH ST NEW YORK NY 10038 |
| 1 Wages, tips, other compensation | 15930.00 |
| 2 Federal income tax withheld | 1097.41 |
| 3 Social security wages | 15930.00 |
| 4 Social security tax withheld | 987.66 |
| 5 Medicare wages and tips | 15930.00 |
| 6 Medicare tax withheld | 230.99 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 15930.00 |
| 17 State income tax | 387.79 |
| 18 Local wages, tips, etc. | 15930.00 |
| 19 Local income tax | 182.32 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE 04316

| Field | Value |
|---|---|
| a Control number | 0419-C025 8338-001400 |
| b Employer identification number | 13-3949580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | NELSON ALTAMIRANO, 80-15 41ST VE #130, QUEENS NY 10043 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 19392.50 |
| 2 Federal income tax withheld | 1709.12 |
| 3 Social security wages | 19392.50 |
| 4 Social security tax withheld | 1214.78 |
| 5 Medicare wages and tips | 19392.50 |
| 6 Medicare tax withheld | 284.09 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 19392.50 |
| 17 State income tax | 483.48 |
| 18 Local wages, tips, etc. | 19392.50 |
| 19 Local income tax | 318.86 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 8831-000800 |
| b Employer identification number | 13-3949580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | GERMAN ALVARADO, NY |
| 14 Other | NYSDI 33.80 |
| 1 Wages, tips, other compensation | 17083.75 |
| 2 Federal income tax withheld | 814.59 |
| 3 Social security wages | 17083.75 |
| 4 Social security tax withheld | 1059.19 |
| 5 Medicare wages and tips | 17083.75 |
| 6 Medicare tax withheld | 247.73 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 17083.75 |
| 17 State income tax | 318.23 |
| 18 Local wages, tips, etc. | 17083.75 |
| 19 Local income tax | 207.97 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 4838-001200 |
| b Employer identification number | 13-3949580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | TULIO ARBELAEZ, 6501 TONNELLE AVE, NORTH BERGEN NJ 07047 |
| 14 Other | NYSDI 7.80 |
| 1 Wages, tips, other compensation | 3640.00 |
| 2 Federal income tax withheld | 98.43 |
| 3 Social security wages | 3640.00 |
| 4 Social security tax withheld | 225.68 |
| 5 Medicare wages and tips | 3640.00 |
| 6 Medicare tax withheld | 52.78 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 3640.00 |
| 17 State income tax | 60.94 |
| 18 Local wages, tips, etc. | 3640.00 |
| 19 Local income tax | 38.33 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 180-001900 |
| b Employer identification number | 13-3949580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MACY PAYEN ALIX, 357 SENECA AVE #2B, RIDGEWOOD NY 11385 |
| 14 Other | NYSDI 34.20 |
| 1 Wages, tips, other compensation | 16970.00 |
| 2 Federal income tax withheld | 1347.46 |
| 3 Social security wages | 16970.00 |
| 4 Social security tax withheld | 1052.14 |
| 5 Medicare wages and tips | 16970.00 |
| 6 Medicare tax withheld | 246.07 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 16970.00 |
| 17 State income tax | 341.49 |
| 18 Local wages, tips, etc. | 16970.00 |
| 19 Local income tax | 223.41 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE 04316

| Field | Value |
|---|---|
| a Control number | 0419-C025 17-002300 |
| b Employer identification number | 13-3949580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RAUL BARAHONA, 78 W 19TH ST, HUNTINGTON STA NY 11746 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 31881.00 |
| 2 Federal income tax withheld | 2265.77 |
| 3 Social security wages | 31881.00 |
| 4 Social security tax withheld | 1976.62 |
| 5 Medicare wages and tips | 31881.00 |
| 6 Medicare tax withheld | 462.28 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 31881.00 |
| 17 State income tax | 1183.27 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 250-001100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | WILLIAM BARRIOS, 38-61 44TH AVE, #4-B, WOODSIDE NY 11377 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 15200.00 |
| 2 Federal income tax withheld | 312.79 |
| 3 Social security wages | 15200.00 |
| 4 Social security tax withheld | 942.40 |
| 5 Medicare wages and tips | 15200.00 |
| 6 Medicare tax withheld | 220.40 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 15200.00 |
| 17 State income tax | 218.40 |
| 18 Local wages, tips, etc. | 15200.00 |
| 19 Local income tax | 159.45 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 88-001200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ELVIS BENCOSME, 1838 VYSE AVE, BRONX NY 10460 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 14785.00 |
| 2 Federal income tax withheld | 980.30 |
| 3 Social security wages | 14785.00 |
| 4 Social security tax withheld | 916.67 |
| 5 Medicare wages and tips | 14785.00 |
| 6 Medicare tax withheld | 214.38 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 14785.00 |
| 17 State income tax | 272.32 |
| 18 Local wages, tips, etc. | 14785.00 |
| 19 Local income tax | 158.00 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 2348-001800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ARTURO BERMEO, 37-23 91ST STREET, JACKSON HEIGHTS NY 11372 |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 16650.00 |
| 2 Federal income tax withheld | 38.64 |
| 3 Social security wages | 16650.00 |
| 4 Social security tax withheld | 1032.30 |
| 5 Medicare wages and tips | 16650.00 |
| 6 Medicare tax withheld | 241.43 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 16650.00 |
| 17 State income tax | 148.23 |
| 18 Local wages, tips, etc. | 16650.00 |
| 19 Local income tax | 121.18 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE 04316

| Field | Value |
|---|---|
| a Control number | 0419-C025 3789-002400 |
| b Employer identification number | 13-3949580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JUAN BLANCO, 4740 88TH PLACE, WOODSIDE NY 11377 |
| 14 Other | NYSDI 5.40 |
| 1 Wages, tips, other compensation | 2130.00 |
| 2 Federal income tax withheld | 24.15 |
| 3 Social security wages | 2130.00 |
| 4 Social security tax withheld | 132.24 |
| 5 Medicare wages and tips | 2130.00 |
| 6 Medicare tax withheld | 30.34 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 2130.00 |
| 17 State income tax | 36.35 |
| 18 Local wages, tips, etc. | 2130.00 |
| 19 Local income tax | 23.83 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 7894-003800 |
| b Employer identification number | 13-3949580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | LUIS BRAVO, 878 WASHINGTON ST, NEW YORK NY 10314 |
| 14 Other | NYSDI 10.80 |
| 1 Wages, tips, other compensation | 4674.00 |
| 2 Federal income tax withheld | 339.35 |
| 3 Social security wages | 4674.00 |
| 4 Social security tax withheld | 289.79 |
| 5 Medicare wages and tips | 4674.00 |
| 6 Medicare tax withheld | 67.78 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 4674.00 |
| 17 State income tax | 77.03 |
| 18 Local wages, tips, etc. | 4674.00 |
| 19 Local income tax | 30.47 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 1409-000900 |
| b Employer identification number | 13-3949580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | GERMAN BRITOS, 23-67, ASTORIA NY |
| 14 Other | NYSDI 35.20 |
| 1 Wages, tips, other compensation | 9630.00 |
| 2 Federal income tax withheld | 437.42 |
| 3 Social security wages | 9630.00 |
| 4 Social security tax withheld | 596.44 |
| 5 Medicare wages and tips | 9620.00 |
| 6 Medicare tax withheld | 139.83 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 9620.00 |
| 17 State income tax | 137.47 |
| 18 Local wages, tips, etc. | 9620.00 |
| 19 Local income tax | 90.80 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 4240-002400 |
| b Employer identification number | 13-3949580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ALEJANDRO BUITRAGO, 211 EAST 18TH ST., NY NY 10003 |
| 14 Other | NYSDI 27.60 |
| 1 Wages, tips, other compensation | 11960.00 |
| 2 Federal income tax withheld | 413.08 |
| 3 Social security wages | 11960.00 |
| 4 Social security tax withheld | 742.52 |
| 5 Medicare wages and tips | 11960.00 |
| 6 Medicare tax withheld | 173.42 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 11960.00 |
| 17 State income tax | 241.00 |
| 18 Local wages, tips, etc. | 11960.00 |
| 19 Local income tax | 109.41 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE 04316

| Field | Value |
|---|---|
| a Control number | 0419-C025 4537-003200 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOHN CAMACHO, 814 SENECA AVE, QUEENS NY 11385 |
| 14 Other | NYSDI 33.40 |
| 1 Wages, tips, other compensation | 12665.00 |
| 2 Federal income tax withheld | 671.13 |
| 3 Social security wages | 12665.00 |
| 4 Social security tax withheld | 785.23 |
| 5 Medicare wages and tips | 12665.00 |
| 6 Medicare tax withheld | 183.64 |
| 15 State / Employer's state I.D. No. | NY 133949580 |
| 16 State wages, tips, etc. | 12665.00 |
| 17 State income tax | 176.71 |
| 18 Local wages, tips, etc. | 12665.00 |
| 19 Local income tax | 122.37 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 79-030900 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ALBERT CAMPELL, 103-32 107TH AVE, QUEENS NY |
| 14 Other | NYSDI 31.20 |
| 1 Wages, tips, other compensation | 14530.00 |
| 2 Federal income tax withheld | 317.80 |
| 3 Social security wages | 14530.00 |
| 4 Social security tax withheld | 903.86 |
| 5 Medicare wages and tips | 14530.00 |
| 6 Medicare tax withheld | 210.48 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 14530.00 |
| 17 State income tax | 212.16 |
| 18 Local wages, tips, etc. | 14530.00 |
| 19 Local income tax | 132.63 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 8721-003700 |
| b Employer identification number | 13-3949530 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JULIO CARABUCCI, 48-45 46TH ST #5D, WOODSIDE NY 11377 |
| 14 Other | NYSDI 35.40 |
| 1 Wages, tips, other compensation | 21030.00 |
| 2 Federal income tax withheld | 584.02 |
| 3 Social security wages | 21030.00 |
| 4 Social security tax withheld | 1303.86 |
| 5 Medicare wages and tips | 21030.00 |
| 6 Medicare tax withheld | 304.94 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 21030.00 |
| 17 State income tax | 418.34 |
| 18 Local wages, tips, etc. | 21030.00 |
| 19 Local income tax | 277.83 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0419-C025 233-001100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | IVAN WILFREDO CARDENAS, 37-80 NAUGHN APT. 2F, ELMHURST NY 11373 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 13200.00 |
| 2 Federal income tax withheld | |
| 3 Social security wages | 13200.00 |
| 4 Social security tax withheld | 818.40 |
| 5 Medicare wages and tips | 13200.00 |
| 6 Medicare tax withheld | 191.40 |
| 15 State / Employer's state I.D. No. | NY 133949390 |
| 16 State wages, tips, etc. | 13200.00 |
| 17 State income tax | |
| 18 Local wages, tips, etc. | 13200.00 |
| 19 Local income tax | 39.60 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE 04348

| Field | Value |
|---|---|
| a Control number | 0418-C025 129-002100 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FERNANDO CEDENO, 115 49TH STREET, UNION CITY NJ 07087 |
| 14 Other | NYSDI 32.40 |
| 1 Wages, tips, other compensation | 20000.00 |
| 2 Federal income tax withheld | 203.42 |
| 3 Social security wages | 20000.00 |
| 4 Social security tax withheld | 1240.00 |
| 5 Medicare wages and tips | 20000.00 |
| 6 Medicare tax withheld | 290.00 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 20000.00 |
| 17 State income tax | 370.14 |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 185-000800 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RAFAEL CHERREZ, 19-11 KERRIGAN, UNION CITY NJ 07087 |
| 14 Other | NYSDI 28.32 |
| 1 Wages, tips, other compensation | 12764.00 |
| 2 Federal income tax withheld | 242.55 |
| 3 Social security wages | 12764.00 |
| 4 Social security tax withheld | 791.37 |
| 5 Medicare wages and tips | 12764.00 |
| 6 Medicare tax withheld | 185.08 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 12764.00 |
| 17 State income tax | 183.14 |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 2418-003500 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JULIO CESAR CORCUERA, 37 STONE AVE, OSSINING NY 10562 |
| 14 Other | NYSDI 34.20 |
| 1 Wages, tips, other compensation | 16430.00 |
| 2 Federal income tax withheld | 436.05 |
| 3 Social security wages | 16430.00 |
| 4 Social security tax withheld | 1018.66 |
| 5 Medicare wages and tips | 16430.00 |
| 6 Medicare tax withheld | 238.24 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 16430.00 |
| 17 State income tax | 293.62 |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 2472-003500 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | PABLO J CORDERO, NY |
| 14 Other | NYSDI 3.25 |
| 1 Wages, tips, other compensation | 1330.00 |
| 2 Federal income tax withheld | 43.29 |
| 3 Social security wages | 1330.00 |
| 4 Social security tax withheld | 86.10 |
| 5 Medicare wages and tips | 1330.00 |
| 6 Medicare tax withheld | 23.48 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 1330.00 |
| 17 State income tax | 27.40 |
| 18 Local wages, tips, etc. | 1330.00 |
| 19 Local income tax | 17.45 |
| 20 Locality name | NY NYC |

PAGE 6

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE 04348

| Field | Value |
|---|---|
| a Control number | 0418-C025 309-002100 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | WILSON FERNANDO CEDENO, 40-50 WARREN ST, ELMHURST NY 11373 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 13384.00 |
| 2 Federal income tax withheld | 278.85 |
| 3 Social security wages | 13384.00 |
| 4 Social security tax withheld | 829.81 |
| 5 Medicare wages and tips | 13384.00 |
| 6 Medicare tax withheld | 194.07 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 13384.00 |
| 17 State income tax | 157.80 |
| 18 Local wages, tips, etc. | 13384.00 |
| 19 Local income tax | 138.51 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 7656-001600 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RAIMUNDO CRUZ, 87-14 77TH ST, WOODHAVEN NY 11421 |
| 14 Other | NYSDI 6.50 |
| 1 Wages, tips, other compensation | 2500.00 |
| 2 Federal income tax withheld | 171.40 |
| 3 Social security wages | 2500.00 |
| 4 Social security tax withheld | 155.00 |
| 5 Medicare wages and tips | 2500.00 |
| 6 Medicare tax withheld | 36.25 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 2500.00 |
| 17 State income tax | 34.70 |
| 18 Local wages, tips, etc. | 2500.00 |
| 19 Local income tax | 23.70 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 61-002200 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | SERGIO DE CASTRO, 35-44 28TH STREET FD, LONG ISLAND CITY NY 11106 |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 18850.00 |
| 2 Federal income tax withheld | 835.75 |
| 3 Social security wages | 18850.00 |
| 4 Social security tax withheld | 1168.70 |
| 5 Medicare wages and tips | 18850.00 |
| 6 Medicare tax withheld | 273.33 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 18850.00 |
| 17 State income tax | 386.00 |
| 18 Local wages, tips, etc. | 18850.00 |
| 19 Local income tax | 262.63 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 7047-003800 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ANGEL DE JESUS JIMENEZ, 1372 SHAKESPEARE AVE #3H, BRONX NY 10452 |
| 14 Other | NYSDI 31.50 |
| 1 Wages, tips, other compensation | 13720.00 |
| 2 Federal income tax withheld | 821.70 |
| 3 Social security wages | 13720.00 |
| 4 Social security tax withheld | 850.64 |
| 5 Medicare wages and tips | 13720.00 |
| 6 Medicare tax withheld | 198.94 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 13720.00 |
| 17 State income tax | 222.81 |
| 18 Local wages, tips, etc. | 13720.00 |
| 19 Local income tax | 144.61 |
| 20 Locality name | NY NYC |

PAGE 7

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE 04348

| Field | Value |
|---|---|
| a Control number | 0418-C025 8-000500 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JUAN DE LA CRUZ, 3405 KNOX PLACE AVE APT 7F, BRONX NY 10467 |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 18450.00 |
| 2 Federal income tax withheld | 1488.78 |
| 3 Social security wages | 18450.00 |
| 4 Social security tax withheld | 1143.90 |
| 5 Medicare wages and tips | 18450.00 |
| 6 Medicare tax withheld | 267.53 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 18450.00 |
| 17 State income tax | 400.73 |
| 18 Local wages, tips, etc. | 18450.00 |
| 19 Local income tax | 263.63 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 3079-003800 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MANUEL DUARTE, 519 W 163RD ST #2I, NEW YORK NY 10032 |
| 14 Other | NYSDI 31.40 |
| 1 Wages, tips, other compensation | 13524.00 |
| 2 Federal income tax withheld | 200.55 |
| 3 Social security wages | 13524.00 |
| 4 Social security tax withheld | 838.49 |
| 5 Medicare wages and tips | 13524.00 |
| 6 Medicare tax withheld | 196.10 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 13524.00 |
| 17 State income tax | 189.12 |
| 18 Local wages, tips, etc. | 13524.00 |
| 19 Local income tax | 129.94 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 22-000800 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RAFAEL DURAN, 90-31 144TH PLACE, JAMAICA NY 11435 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 16960.00 |
| 2 Federal income tax withheld | 556.45 |
| 3 Social security wages | 16960.00 |
| 4 Social security tax withheld | 1051.52 |
| 5 Medicare wages and tips | 16960.00 |
| 6 Medicare tax withheld | 245.92 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 16960.00 |
| 17 State income tax | 333.80 |
| 18 Local wages, tips, etc. | 16960.00 |
| 19 Local income tax | 219.21 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 32-000500 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MIGUEL ENRIQUEZ, 268 NAGLE AVE #3G, NEW YORK NY 10034 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 14300.00 |
| 2 Federal income tax withheld | 233.73 |
| 3 Social security wages | 14300.00 |
| 4 Social security tax withheld | 886.60 |
| 5 Medicare wages and tips | 14300.00 |
| 6 Medicare tax withheld | 207.35 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 14300.00 |
| 17 State income tax | 213.40 |
| 18 Local wages, tips, etc. | 14300.00 |
| 19 Local income tax | 141.35 |
| 20 Locality name | NY NYC |

PAGE 8

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE 04348

| Field | Value |
|---|---|
| a Control number | 0418-C025 3847-002100 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | DORIS ESCHIVERRI, 110 WESTOVER PL., WEST NEW YORK NJ 07093 |
| 14 Other | NYSDI 1.83 |
| 1 Wages, tips, other compensation | 685.00 |
| 2 Federal income tax withheld | 32.83 |
| 3 Social security wages | 685.00 |
| 4 Social security tax withheld | 42.47 |
| 5 Medicare wages and tips | 685.00 |
| 6 Medicare tax withheld | 9.93 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 685.00 |
| 17 State income tax | 8.01 |
| 18 Local wages, tips, etc. | 685.00 |
| 19 Local income tax | 3.97 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 71-001900 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ALCIDES EVANS, PO BOX 316, NEW YORK NY 10027 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 19580.00 |
| 2 Federal income tax withheld | 1583.88 |
| 3 Social security wages | 19580.00 |
| 4 Social security tax withheld | 1213.96 |
| 5 Medicare wages and tips | 19580.00 |
| 6 Medicare tax withheld | 283.91 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 19580.00 |
| 17 State income tax | 437.78 |
| 18 Local wages, tips, etc. | 19580.00 |
| 19 Local income tax | 290.40 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 3827-003800 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ROBERTO FABIAN, 725 186TH STREET, NEW YORK NY |
| 14 Other | NYSDI 33.20 |
| 1 Wages, tips, other compensation | 18088.30 |
| 2 Federal income tax withheld | 823.83 |
| 3 Social security wages | 18088.30 |
| 4 Social security tax withheld | 1121.00 |
| 5 Medicare wages and tips | 18088.30 |
| 6 Medicare tax withheld | 262.28 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 18088.30 |
| 17 State income tax | 284.84 |
| 18 Local wages, tips, etc. | 18088.30 |
| 19 Local income tax | 190.35 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 736-001800 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MARCELO FAJCAN, NY |
| 14 Other | NYSDI 8.25 |
| 1 Wages, tips, other compensation | 2710.00 |
| 2 Federal income tax withheld | 165.30 |
| 3 Social security wages | 2710.00 |
| 4 Social security tax withheld | 168.02 |
| 5 Medicare wages and tips | 2710.00 |
| 6 Medicare tax withheld | 39.30 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 2710.00 |
| 17 State income tax | 45.10 |
| 18 Local wages, tips, etc. | 2710.00 |
| 19 Local income tax | 28.86 |
| 20 Locality name | NY NYC |

PAGE 9

Form W-2 Wage and Tax Statement 2004   EMPLOYER REFERENCE COPY – DO NOT FILE

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE 04388

| Box | Value |
|---|---|
| a Control number | 0418-C025 151-000250 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JORGE I GUZMAN 80-05 2ND AVENUE NORTH BERGEN NJ 07047 |
| 14 Other | NYSDI 34.03 |
| 1 Wages, tips, other compensation | 14747.50 |
| 2 Federal income tax withheld | 1384.63 |
| 3 Social security wages | 14747.50 |
| 4 Social security tax withheld | 914.35 |
| 5 Medicare wages and tips | 14747.50 |
| 6 Medicare tax withheld | 213.84 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 14747.50 |
| 17 State income tax | 384.29 |
| 18 Local wages, tips, etc. | 14747.50 |
| 19 Local income tax | 182.45 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 164-002800 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | SAMIR F HABIB 17-18 HIMROD ST APT #1R RIDGEWOOD NY 11385 |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 23713.75 |
| 2 Federal income tax withheld | 842.02 |
| 3 Social security wages | 23713.75 |
| 4 Social security tax withheld | 1470.25 |
| 5 Medicare wages and tips | 23713.75 |
| 6 Medicare tax withheld | 343.86 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 23713.75 |
| 17 State income tax | 578.01 |
| 18 Local wages, tips, etc. | 23713.75 |
| 19 Local income tax | 378.28 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 1928-002400 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | PETER HANA 270 KENNEY BLVD. BAYONNE NJ 07002 |
| 14 Other | NYSDI 21.58 |
| 1 Wages, tips, other compensation | 9772.00 |
| 2 Federal income tax withheld | 384.48 |
| 3 Social security wages | 9771.00 |
| 4 Social security tax withheld | 602.81 |
| 5 Medicare wages and tips | 9772.00 |
| 6 Medicare tax withheld | 141.68 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 9771.00 |
| 17 State income tax | 78.31 |
| 18 Local wages, tips, etc. | 9771.00 |
| 19 Local income tax | 78.27 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 67-001700 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | GERARDO HERRERA 2475 SOUTHERN BLVD BRONX NY 10458 |
| 14 Other | NYSDI 37.80 |
| 1 Wages, tips, other compensation | 33441.60 |
| 2 Federal income tax withheld | 5111.41 |
| 3 Social security wages | 33441.60 |
| 4 Social security tax withheld | 2073.40 |
| 5 Medicare wages and tips | 33441.60 |
| 6 Medicare tax withheld | 484.83 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 33441.60 |
| 17 State income tax | 1252.55 |
| 18 Local wages, tips, etc. | 33441.60 |
| 19 Local income tax | 781.67 |
| 20 Locality name | NY NYC |

PAGE 14

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE 04388

| Box | Value |
|---|---|
| a Control number | 0418-C025 8835-002100 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | HISHAM IBRAHIM 279 10TH AVE NEW YORK NY 1001 |
| 14 Other | NYSDI 33.40 |
| 1 Wages, tips, other compensation | 20840.00 |
| 2 Federal income tax withheld | 835.72 |
| 3 Social security wages | 20840.00 |
| 4 Social security tax withheld | 1292.08 |
| 5 Medicare wages and tips | 20840.00 |
| 6 Medicare tax withheld | 302.18 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 20840.00 |
| 17 State income tax | 464.07 |
| 18 Local wages, tips, etc. | 20840.00 |
| 19 Local income tax | 303.08 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 8700-002100 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MARCOS M IBRAHIM 1164 WILLOWBROOK RD STATEN ISLAND NY 10314 |
| 14 Other | NYSDI 31.60 |
| 1 Wages, tips, other compensation | 10670.00 |
| 2 Federal income tax withheld | 739.18 |
| 3 Social security wages | 10670.00 |
| 4 Social security tax withheld | 661.54 |
| 5 Medicare wages and tips | 10670.00 |
| 6 Medicare tax withheld | 154.72 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 10670.00 |
| 17 State income tax | 206.12 |
| 18 Local wages, tips, etc. | 10670.00 |
| 19 Local income tax | 134.13 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 5485-003900 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | EDGAR ISIDRO 31-05 88TH ST #A2 ELMHURST NY 11369 |
| 14 Other | NYSDI 11.40 |
| 1 Wages, tips, other compensation | 5320.00 |
| 2 Federal income tax withheld | |
| 3 Social security wages | 5320.00 |
| 4 Social security tax withheld | 329.84 |
| 5 Medicare wages and tips | 5320.00 |
| 6 Medicare tax withheld | 77.14 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 5320.00 |
| 17 State income tax | 46.03 |
| 18 Local wages, tips, etc. | 5320.00 |
| 19 Local income tax | 36.13 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 5075-003900 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | REFAAT R ISHAK 35-22 70TH AVE. #2 RIDGEWOOD NY 11385 |
| 14 Other | NYSDI 10.80 |
| 1 Wages, tips, other compensation | 5040.00 |
| 2 Federal income tax withheld | 218.34 |
| 3 Social security wages | 5040.00 |
| 4 Social security tax withheld | 312.48 |
| 5 Medicare wages and tips | 5040.00 |
| 6 Medicare tax withheld | 73.08 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 5040.00 |
| 17 State income tax | 91.36 |
| 18 Local wages, tips, etc. | 5040.00 |
| 19 Local income tax | 37.78 |
| 20 Locality name | NY NYC |

PAGE 15

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE 04388

| Box | Value |
|---|---|
| a Control number | 0418-C025 84-001200 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOHN FREDDY JARAMILLO 1318 46TH ST NORTH BERGEN NJ 07047 |
| 14 Other | NYSDI 29.90 |
| 1 Wages, tips, other compensation | 14180.00 |
| 2 Federal income tax withheld | 1007.85 |
| 3 Social security wages | 14180.00 |
| 4 Social security tax withheld | 879.16 |
| 5 Medicare wages and tips | 14180.00 |
| 6 Medicare tax withheld | 205.61 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 14180.00 |
| 17 State income tax | 272.95 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 7384-003900 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JANVIER JEAN MARC 1732 PLAINVIEW AVE. FAR ROCKAWAY NY 11691 |
| 14 Other | NYSDI 6.00 |
| 1 Wages, tips, other compensation | 2600.00 |
| 2 Federal income tax withheld | 135.30 |
| 3 Social security wages | 2600.00 |
| 4 Social security tax withheld | 161.20 |
| 5 Medicare wages and tips | 2600.00 |
| 6 Medicare tax withheld | 37.70 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 2600.00 |
| 17 State income tax | 42.70 |
| 18 Local wages, tips, etc. | 2600.00 |
| 19 Local income tax | 27.50 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 14-000300 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FELIPE JIMENEZ 215 MOTT AVE APT 12H NEW YORK NY 10012 |
| 14 Other | NYSDI 34.30 |
| 1 Wages, tips, other compensation | 15290.00 |
| 2 Federal income tax withheld | 351.43 |
| 3 Social security wages | 15290.00 |
| 4 Social security tax withheld | 947.98 |
| 5 Medicare wages and tips | 15290.00 |
| 6 Medicare tax withheld | 221.71 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 15290.00 |
| 17 State income tax | 312.19 |
| 18 Local wages, tips, etc. | 15290.00 |
| 19 Local income tax | 197.50 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 143-000300 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOSE V LOPEZ 38 FORT WASHINGTON AVE #2A NEW YORK NY 10032 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 12980.00 |
| 2 Federal income tax withheld | 778.32 |
| 3 Social security wages | 12980.00 |
| 4 Social security tax withheld | 805.38 |
| 5 Medicare wages and tips | 12980.00 |
| 6 Medicare tax withheld | 188.36 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 12980.00 |
| 17 State income tax | 201.60 |
| 18 Local wages, tips, etc. | 12980.00 |
| 19 Local income tax | 133.86 |
| 20 Locality name | NY NYC |

PAGE 16

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE 04388

| Box | Value |
|---|---|
| a Control number | 0418-C025 6485-002900 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MARVIN LOPEZ 2635 CRESTON AVE. #1A BX NY 10468 |
| 14 Other | NYSDI 34.72 |
| 1 Wages, tips, other compensation | 20582.50 |
| 2 Federal income tax withheld | 1107.79 |
| 3 Social security wages | 20582.50 |
| 4 Social security tax withheld | 1276.12 |
| 5 Medicare wages and tips | 20582.50 |
| 6 Medicare tax withheld | 298.55 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 20582.50 |
| 17 State income tax | 513.07 |
| 18 Local wages, tips, etc. | 20582.50 |
| 19 Local income tax | 332.77 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 137-002100 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | EUGENIO LOYOLA 5422 4TH AVE APT 1 BROOKLYN NY 11220 |
| 14 Other | NYSDI 34.20 |
| 1 Wages, tips, other compensation | 17340.00 |
| 2 Federal income tax withheld | 298.84 |
| 3 Social security wages | 17340.00 |
| 4 Social security tax withheld | 1075.08 |
| 5 Medicare wages and tips | 17340.00 |
| 6 Medicare tax withheld | 251.47 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 17340.00 |
| 17 State income tax | 383.43 |
| 18 Local wages, tips, etc. | 17340.00 |
| 19 Local income tax | 187.44 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 5752-000500 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FREDDY LOYOLA 103-33 32ND AVE 2ND FLOOR CORONA NY 11368 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 13400.00 |
| 2 Federal income tax withheld | 187.10 |
| 3 Social security wages | 13400.00 |
| 4 Social security tax withheld | 830.80 |
| 5 Medicare wages and tips | 13400.00 |
| 6 Medicare tax withheld | 194.30 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 13400.00 |
| 17 State income tax | 177.40 |
| 18 Local wages, tips, etc. | 13400.00 |
| 19 Local income tax | 124.23 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 171-001100 |
| b Employer identification number | 13-3848590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP 250 W 26TH ST NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | DANIEL LUNA 34-20 32ND ST ASTORIA NY 11103 |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 13848.00 |
| 2 Federal income tax withheld | 604.71 |
| 3 Social security wages | 13848.00 |
| 4 Social security tax withheld | 858.58 |
| 5 Medicare wages and tips | 13848.00 |
| 6 Medicare tax withheld | 200.78 |
| 15 State / Employer's state I.D. No. | NY 133848590 |
| 16 State wages, tips, etc. | 13848.00 |
| 17 State income tax | 214.95 |
| 18 Local wages, tips, etc. | 13848.00 |
| 19 Local income tax | 146.83 |
| 20 Locality name | NY NYC |

PAGE 17

Form W-2 Wage and Tax Statement 2004    EMPLOYER REFERENCE COPY — DO NOT FILE

*(multiple W-2 Wage and Tax Statement forms, each labeled "Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE," with PARK IT MANAGEMENT CORP as employer)*

PAGE 18

PAGE 19

PAGE 20

PAGE 21

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 4636-002300 | b Employer identification number: 13-3949590 | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 | Department of the Treasury - Internal Revenue Service, OMB No. 1545-0008

e Employee: CARLOS ENRIQUE CROCHEZ?, 30-30 47TH, SUNNYSIDE NY 11377 | 14 Other: NYSDI 16.80

| 1 Wages, tips, other compensation | 2 Federal income tax withheld | 3 Social security wages | 4 Social security tax withheld | 5 Medicare wages and tips | 6 Medicare tax withheld |
| --- | --- | --- | --- | --- | --- |
| 7215.00 | 433.15? | 7215.00 | 447.33 | 7215.00 | 104.62? |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 7215.00 | 116.96 | 7215.00 | 77.21 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 7613-003900 | b EIN: 13-3949590 | d Employee's SSN: 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 | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: RICARDO ORTIZ, 7250 NW 179TH ST, MIAMI FL 33015 | 14 Other: NYSDI 9.40

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 3840.00 | 207.04 | 3840.00 | 238.08 | 3840.00 | 55.68 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 3840.00 | 30.82 | 3840.00 | 37.97 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 4531-003100 | b EIN: 13-3949590 | d Employee's SSN: 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 | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: JOEL FAIDA?, 38-14 104TH ST, CORONA NY 11368 | 14 Other: NYSDI 24.20

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 15230.00 | 306.85 | 15230.00 | 944.26 | 15230.00 | 220.84 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 15230.00 | 237.96 | 15230.00 | 154.28 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 81-001250 | b EIN: 13-3949590 | d Employee's SSN: 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 | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: LOUIS FERNANDO PENA, 108 LAUREL AVE, KEARNY NJ 07032 | 14 Other: NYSDI 22.40

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 15065.00 | 888.83 | 15065.00 | 934.03 | 15065.00 | 218.44 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 15065.00 | 271.56 | | | |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 8982-000600 | b EIN: 13-3949590 | d Employee's SSN: 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? | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: CARLOS PEREZ, 164-67 41 AVE, #A31?, FLUSHING NY 11358 | 14 Other: NYSDI 30.60

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 14200.00 | 35.10? | 14200.00 | 880.40 | 14200.00 | 205.90 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 14200.00 | 134.31 | 14200.00 | 130.05 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 143-002800 | b EIN: 13-3949590 | d Employee's SSN: 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? | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: HORACIO FERLAZA?, 40-01 LITTLENECK PKWY #2A, LITTLENECK NY 11363 | 14 Other: NYSDI 33.00

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 18700.00 | 839.75 | 18700.00 | 1159.40 | 18700.00 | 271.15 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 18700.00 | 386.00 | 18700.00 | 242.35 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 8600-000600 | b EIN: 13-3949590 | d Employee's SSN: 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 | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: VICTOR POLANCO, 4788 WEST 185TH ST?, NEW YORK NY 10033 | 14 Other: NYSDI 23.00

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 13500.00 | 783.43 | 13500.00 | 837.00 | 13500.00 | 195.75 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 13500.00 | 203.85 | 13500.00 | 134.05 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 9439-003200 | b EIN: 13-3949590 | d Employee's SSN: 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? | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: JEREMY PORRAS?, 601 PARK AVE., WEST HEMPSTEAD NY 11552 | 14 Other: NYSDI 15.60

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 6340.00 | 88.10 | 6340.00 | 385.98? | 6340.00 | 80.40? |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 6340.00 | 80.08 | 6340.00 | 58.94 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 8107-001100 | b EIN: 13-3949590 | d Employee's SSN: 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 | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: ARSENIO QUINTERO?, 378 LINCOLN AVE, APT. 1, BROOKLYN NY 11208 | 14 Other: NYSDI 33.00

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 12900.00 | 481.70 | 12900.00 | 799.80 | 12900.00 | 187.05 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 12900.00 | 178.85 | 12900.00 | 124.65 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 2643-003800 | b EIN: 13-3949590 | d Employee's SSN: 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? | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: WILSON QUINTEROS, 37-93 103 ST, 2 FL., CORONA NEW YORK NY 11368 | 14 Other: NYSDI 31.80

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 13254.00 | | 13254.00 | 821.75 | 13254.00 | 192.18 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 13254.00 | 21.38 | 13254.00 | 48.37 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 111-002300 | b EIN: 13-3949590 | d Employee's SSN: 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? | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: RICHARD A RAMIREZ, 8868 PARSONS BLVD APT 2, JAMAICA NY 11432 | 14 Other: NYSDI 31.20

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 17340.00 | 303.89 | 17340.00 | 1068.89 | 17340.00 | 249.88? |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 17340.00 | 311.14 | 17340.00 | 203.34 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 148-002300 | b EIN: 13-3949590 | d Employee's SSN: 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? | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: SABASTIAN RAMOS?, 78-11 146TH STREET, # 2D, QUEENS NY 11380? | 14 Other: NYSDI 33.60

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 15980.00 | 1080.89 | 15980.00 | 990.78 | 15980.00 | 231.71 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 15980.00 | 298.93 | 15980.00 | 209.84 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 138-002100 | b EIN: 13-3949590 | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: RUBEN BETANCOURT?, 104-58 41ST AVE, QUEENS NY | 14 Other: NYSDI 21.60

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 8640.00 | 93.40 | 8640.00 | 535.68? | 8640.00 | 125.28 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 8640.00 | 110.88 | 8640.00 | 78.84 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 8741-003200 | b EIN: 13-3949590 | d Employee's SSN: 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 | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: WALTER RIVERA, 41-34 53RD STREET, #3L, WOODSIDE NY 11377 | 14 Other: NYSDI 33.00

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 14375.00 | 179.08 | 14375.00 | 891.25 | 14375.00 | 208.44 |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 14375.00 | 153.83 | 14375.00 | 112.32 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 43-001100 | b EIN: 13-3949590 | d Employee's SSN: 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? | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: FRANCISCO ROJAS?, 37-37 83RD ST #21, QUEENS NY | 14 Other: NYSDI 31.80

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 16184.00 | 486.98 | 16184.00 | 1003.44 | 16184.00 | 234.78? |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 16184.00 | 308.44 | 16184.00 | 197.31 | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

a Control number: 0419-C025 181-000100 | b EIN: 13-3949590 | d Employee's SSN: 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? | c Employer: PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001

e Employee: DIANA RODRIGUEZ, 149 W. 29TH STREET, 2ND FL, BAYONNE NJ 07002 | 14 Other: NYSDI 33.00

| 1 Wages | 2 Federal income tax | 3 SS wages | 4 SS tax | 5 Medicare wages | 6 Medicare tax |
| --- | --- | --- | --- | --- | --- |
| 39044.75 | 3475.54 | 39044.75 | 2420.77 | 39044.75 | 566.26? |

| 15 State | State I.D. No. | 16 State wages | 17 State income tax | 18 Local wages | 19 Local income tax | 20 Locality name |
| --- | --- | --- | --- | --- | --- | --- |
| NY | 133949590 | 39044.75 | 1481.81? | | | |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE 04364

| Field | Value |
|---|---|
| a Control number | 0418-C025 3635-002100 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JUNIOR RODRIGUEZ, 101 34TH ST, #2, UNION CITY NJ 07087 |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 13830.00 |
| 2 Federal income tax withheld | 137.40 |
| 3 Social security wages | 13830.00 |
| 4 Social security tax withheld | 857.46 [?] |
| 5 Medicare wages and tips | 13830.00 |
| 6 Medicare tax withheld | 201.54 [?] |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 13830.00 |
| 17 State income tax | 382.08 [?] |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 1237-001900 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FREDDY ROJAS [?], 85-11 MYRTLE AVE, RIDGEWOOD NY NY 11385 |
| 14 Other | NYSDI 33.30 |
| 1 Wages, tips, other compensation | 16800.00 |
| 2 Federal income tax withheld | 321.79 [?] |
| 3 Social security wages | 16800.00 |
| 4 Social security tax withheld | 1041.60 |
| 5 Medicare wages and tips | 16800.00 |
| 6 Medicare tax withheld | 243.60 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 16800.00 |
| 17 State income tax | 273.98 [?] |
| 18 Local wages, tips, etc. | 16800.00 |
| 19 Local income tax | 174.19 [?] |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 2187-001800 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | LUIS JAVIER ROJAS, 31-25 30TH AVE, 2ND FL, ASTORIA QUEENS NY 11103 |
| 14 Other | NYSDI 21.60 |
| 1 Wages, tips, other compensation | 13882.50 |
| 2 Federal income tax withheld | 1358.88 [?] |
| 3 Social security wages | 13882.50 |
| 4 Social security tax withheld | 860.72 [?] |
| 5 Medicare wages and tips | 13882.50 |
| 6 Medicare tax withheld | 201.30 [?] |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 13882.50 |
| 17 State income tax | 387.30 |
| 18 Local wages, tips, etc. | 13882.50 |
| 19 Local income tax | 234.35 [?] |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 8818-002100 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MARCELLO ROJAS, 813 KEARNY AVE, #1A, CLIFFSIDE PARK NJ 07010 |
| 14 Other | NYSDI 9.60 |
| 1 Wages, tips, other compensation | 3720.00 |
| 3 Social security wages | 3720.00 |
| 4 Social security tax withheld | 230.64 |
| 5 Medicare wages and tips | 3720.00 |
| 6 Medicare tax withheld | 53.94 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 3720.00 |
| 17 State income tax | 30.72 |

PAGE 25

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE 04364

| Field | Value |
|---|---|
| a Control number | 0418-C025 7837-000700 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JORGE ROMERO [?], 708 GREELEY AVE, FAIRVIEW NJ 07022 |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 16300.00 [?] |
| 2 Federal income tax withheld | 1727.18 [?] |
| 3 Social security wages | 16300.00 |
| 4 Social security tax withheld | 1010.60 [?] |
| 5 Medicare wages and tips | 16300.00 |
| 6 Medicare tax withheld | 236.35 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 16300.00 |
| 17 State income tax | 378.14 |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4381-001900 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | OSCAR SALAZAR, 40-47 HAMPTON ST, #3D, ELMHURST NY 11373 |
| 14 Other | NYSDI 32.40 |
| 1 Wages, tips, other compensation | 24171.78 |
| 2 Federal income tax withheld | 2341.84 [?] |
| 3 Social security wages | 24171.78 |
| 4 Social security tax withheld | 1498.65 [?] |
| 5 Medicare wages and tips | 24171.78 |
| 6 Medicare tax withheld | 350.49 [?] |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 24171.78 |
| 17 State income tax | 732.18 |
| 18 Local wages, tips, etc. | 24171.78 |
| 19 Local income tax | 471.13 [?] |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 5948-002100 |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RAUL SARABIO [?], 418 41 ST FL [?], BROOKLYN NY 11232 |
| 14 Other | NYSDI 27.00 |
| 1 Wages, tips, other compensation | 10540.00 |
| 2 Federal income tax withheld | 353.30 [?] |
| 3 Social security wages | 10540.00 |
| 4 Social security tax withheld | 653.72 [?] |
| 5 Medicare wages and tips | 10540.00 |
| 6 Medicare tax withheld | 153.13 [?] |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 10540.00 |
| 17 State income tax | 148.51 [?] |
| 18 Local wages, tips, etc. | 10540.00 |
| 19 Local income tax | 102.09 [?] |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 3718-001900 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | SALVADOR GUERRERO SANCHEZ [?], 874 SHERIDAN AVE, #3E [?], BRONX NY 10451 [?] |
| 14 Other | NYSDI 33.00 |
| 1 Wages, tips, other compensation | 13892.00 [?] |
| 2 Federal income tax withheld | 917.36 [?] |
| 3 Social security wages | 13892.00 |
| 4 Social security tax withheld | 861.30 [?] |
| 5 Medicare wages and tips | 13892.00 |
| 6 Medicare tax withheld | 201.43 [?] |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 13892.00 |
| 17 State income tax | 422.53 [?] |
| 18 Local wages, tips, etc. | 13892.00 |
| 19 Local income tax | 249.48 [?] |
| 20 Locality name | NY NYC |

PAGE 27

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE 04318

| Field | Value |
|---|---|
| a Control number | 0418-C025 23-000500 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ALVARO SANCHEZ, 50 CARLTON AVE [?], JERSEY CITY NJ 07307 |
| 14 Other | NYSDI 32.40 |
| 1 Wages, tips, other compensation | 17338.00 |
| 2 Federal income tax withheld | 1338.72 [?] |
| 3 Social security wages | 17338.00 |
| 4 Social security tax withheld | 1074.96 [?] |
| 5 Medicare wages and tips | 17338.00 |
| 6 Medicare tax withheld | 251.41 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 17338.00 |
| 17 State income tax | 357.23 [?] |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 7-002300 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | SANTOS SANCHEZ, 402 W 127TH ST APT 5D, NEW YORK NY 10027 [?] |
| 14 Other | NYSDI 34.30 |
| 1 Wages, tips, other compensation | 17780.00 |
| 2 Federal income tax withheld | 1334.81 [?] |
| 3 Social security wages | 17780.00 |
| 4 Social security tax withheld | 1102.36 |
| 5 Medicare wages and tips | 17780.00 |
| 6 Medicare tax withheld | 257.81 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 17780.00 |
| 17 State income tax | 365.83 [?] |
| 18 Local wages, tips, etc. | 17780.00 |
| 19 Local income tax | 239.38 [?] |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 9832-000800 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | RICARDO ERNAND [?], NY |
| 14 Other | NYSDI 34.30 |
| 1 Wages, tips, other compensation | 13618.00 [?] |
| 2 Federal income tax withheld | 148.00 [?] |
| 3 Social security wages | 13618.00 |
| 4 Social security tax withheld | 844.28 [?] |
| 5 Medicare wages and tips | 13618.00 |
| 6 Medicare tax withheld | 197.43 [?] |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 13618.00 |
| 17 State income tax | 173.00 [?] |
| 18 Local wages, tips, etc. | 13618.00 |
| 19 Local income tax | 173.81 [?] |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 1941-002800 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JOHN KAMAL SHENOUDA [?], PO BOX 81, NEW YORK NY 10023 |
| 14 Other | NYSDI 9.00 |
| 1 Wages, tips, other compensation | 3900.00 |
| 2 Federal income tax withheld | 234.45 [?] |
| 3 Social security wages | 3900.00 |
| 4 Social security tax withheld | 241.80 |
| 5 Medicare wages and tips | 3900.00 |
| 6 Medicare tax withheld | 56.55 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 3900.00 |
| 17 State income tax | 84.09 [?] |
| 18 Local wages, tips, etc. | 3900.00 |
| 19 Local income tax | 41.35 [?] |
| 20 Locality name | NY NYC |

PAGE 26

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE 04318

| Field | Value |
|---|---|
| a Control number | 0418-C025 8183-002200 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | NASSER KAMAL SHENOUDA [?], PO BOX 81, NEW YORK NY 10023 |
| 14 Other | NYSDI 13.40 |
| 1 Wages, tips, other compensation | 7280.00 |
| 2 Federal income tax withheld | 229.12 [?] |
| 3 Social security wages | 7280.00 |
| 4 Social security tax withheld | 451.36 |
| 5 Medicare wages and tips | 7280.00 |
| 6 Medicare tax withheld | 105.56 |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 7280.00 |
| 17 State income tax | 161.79 [?] |
| 18 Local wages, tips, etc. | 7280.00 |
| 19 Local income tax | 81.00 [?] |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 4321-002300 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | NADER BOSHY [?], 332 MAGNOLIA AVE, JERSEY CITY NJ 07306 [?] |
| 14 Other | NYSDI 32.40 |
| 1 Wages, tips, other compensation | 18837.50 [?] |
| 2 Federal income tax withheld | 379.42 [?] |
| 3 Social security wages | 18837.50 |
| 4 Social security tax withheld | 1167.93 [?] |
| 5 Medicare wages and tips | 18837.50 |
| 6 Medicare tax withheld | 273.14 [?] |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 18837.50 |
| 17 State income tax | 237.37 [?] |
| 18 Local wages, tips, etc. | 18837.50 |
| 19 Local income tax | 138.23 [?] |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 32-001900 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ADAM SPIEGLER [?], 1847 BUCKS DRIVE [?], MERRICK NY 11566 |
| 14 Other | NYSDI 33.80 |
| 1 Wages, tips, other compensation | 29600.00 [?] |
| 2 Federal income tax withheld | 3301.38 [?] |
| 3 Social security wages | 29600.00 |
| 4 Social security tax withheld | 1835.20 [?] |
| 5 Medicare wages and tips | 29600.00 |
| 6 Medicare tax withheld | 429.20 [?] |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 29600.00 |
| 17 State income tax | 1085.38 [?] |
| 18 Local wages, tips, etc. | 29600.00 |
| 19 Local income tax | 476.38 [?] |
| 20 Locality name | NY NYC |

**Form W-2 Wage and Tax Statement 2004** — EMPLOYER REFERENCE COPY – DO NOT FILE

| Field | Value |
|---|---|
| a Control number | 0418-C025 3331-001700 [?] |
| b Employer identification number | 13-3848580 |
| d Employee's social security number | 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 [?] |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FRED SPIEGLER [?], 319 PARK COURT, W HEMPSTEAD NY 11552 [?] |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 29088.20 [?] |
| 2 Federal income tax withheld | 13001.97 [?] |
| 3 Social security wages | 29088.20 |
| 4 Social security tax withheld | 1803.CO [?] |
| 5 Medicare wages and tips | 29088.20 |
| 6 Medicare tax withheld | 421.78 [?] |
| 15 State / Employer's state I.D. No. | NY 133848580 |
| 16 State wages, tips, etc. | 29088.20 |
| 17 State income tax | 13003.98 [?] |

PAGE 28

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE 04316

| Box | Value |
|---|---|
| a Control number | 0418-C028 2-000100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | GARY SPINDLER, 541 WEST 43RD STREET, NEW YORK NY 10036 |
| 14 Other | NYSDI 31.80 |
| 1 Wages, tips, other compensation | 182850.00 |
| 2 Federal income tax withheld | 46754.55 |
| 3 Social security wages | 87900.00 |
| 4 Social security tax withheld | 5449.80 |
| 5 Medicare wages and tips | 182850.00 |
| 6 Medicare tax withheld | 2651.34 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 182850.00 |
| 17 State income tax | 13273.86 |
| 18 Local wages, tips, etc. | 182850.00 |
| 19 Local income tax | 7601.87 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C028 8800-000800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | MARRAT STIER, 877 SENECA AVE. #2R, NEW YORK, NY 11385 |
| 14 Other | NYSDI 18.00 |
| 1 Wages, tips, other compensation | 7132.00 |
| 2 Federal income tax withheld | 383.40 |
| 3 Social security wages | 7132.00 |
| 4 Social security tax withheld | 442.43 |
| 5 Medicare wages and tips | 7132.00 |
| 6 Medicare tax withheld | 103.70 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 7132.00 |
| 17 State income tax | 102.18 |
| 18 Local wages, tips, etc. | 7132.00 |
| 19 Local income tax | 70.18 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 7838-000800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | VICTOR HUGO SUARES, 128 56TH ST, WEST NEW YORK NJ 07093 |
| 14 Other | NYSDI 8.40 |
| 1 Wages, tips, other compensation | 3496.00 |
| 2 Federal income tax withheld | 194.30 |
| 3 Social security wages | 3496.00 |
| 4 Social security tax withheld | 219.15 |
| 5 Medicare wages and tips | 3496.00 |
| 6 Medicare tax withheld | 53.37 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 3496.00 |
| 17 State income tax | 52.05 |
| 18 Local wages, tips, etc. | 3496.00 |
| 19 Local income tax | 33.88 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 4781-002400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | JORGE TINDANO, 40-20 JUNCTION BLVD, CORONA NY 11368 |
| 14 Other | NYSDI 1.80 |
| 1 Wages, tips, other compensation | 780.00 |
| 2 Federal income tax withheld | |
| 3 Social security wages | 780.00 |
| 4 Social security tax withheld | 48.36 |
| 5 Medicare wages and tips | 780.00 |
| 6 Medicare tax withheld | 11.31 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 780.00 |
| 17 State income tax | 7.02 |
| 18 Local wages, tips, etc. | 780.00 |
| 19 Local income tax | 8.48 |
| 20 Locality name | NY NYC |

PAGE 30

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE 04316

| Box | Value |
|---|---|
| a Control number | 0418-C025 10-000300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | FRANCISCO TINEO, 150 W 175TH STREET, BRONX NY 10453 |
| 14 Other | NYSDI 31.20 |
| 1 Wages, tips, other compensation | 20175.00 |
| 2 Federal income tax withheld | 1181.58 |
| 3 Social security wages | 20175.00 |
| 4 Social security tax withheld | 1250.85 |
| 5 Medicare wages and tips | 20175.03 |
| 6 Medicare tax withheld | 292.54 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 20175.00 |
| 17 State income tax | 421.31 |
| 18 Local wages, tips, etc. | 20175.00 |
| 19 Local income tax | 279.84 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 158-002300 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | ALEXANDER TORO, 41-38 146TH STREET, APT 4DR, FLUSHING NY |
| 14 Other | NYSDI 33.60 |
| 1 Wages, tips, other compensation | 16983.25 |
| 2 Federal income tax withheld | 196.71 |
| 3 Social security wages | 16983.25 |
| 4 Social security tax withheld | 1053.98 |
| 5 Medicare wages and tips | 16983.28 |
| 6 Medicare tax withheld | 246.42 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 16983.28 |
| 17 State income tax | 372.48 |
| 18 Local wages, tips, etc. | 16983.25 |
| 19 Local income tax | 180.47 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 9038-008100 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | WILLIAM URBILES, 39-43 48TH ST #31, LONG ISLAND CITY NY 11104 |
| 14 Other | NYSDI 33.80 |
| 1 Wages, tips, other compensation | 13720.00 |
| 2 Federal income tax withheld | 1008.09 |
| 3 Social security wages | 13720.00 |
| 4 Social security tax withheld | 850.64 |
| 5 Medicare wages and tips | 13720.00 |
| 6 Medicare tax withheld | 198.94 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 13720.00 |
| 17 State income tax | 371.78 |
| 18 Local wages, tips, etc. | 13720.00 |
| 19 Local income tax | 173.34 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 3850-000800 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | GUILLERMO URBILES, 14-24 ASTORIA BLVD., ASTORIA NY 11102 |
| 14 Other | NYSDI 38.70 |
| 1 Wages, tips, other compensation | 11384.00 |
| 2 Federal income tax withheld | 5.00 |
| 3 Social security wages | 11384.00 |
| 4 Social security tax withheld | 705.81 |
| 5 Medicare wages and tips | 11384.00 |
| 6 Medicare tax withheld | 165.11 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 11384.00 |
| 17 State income tax | 125.93 |
| 18 Local wages, tips, etc. | 11384.00 |
| 19 Local income tax | 88.11 |
| 20 Locality name | NY NYC |

PAGE 31

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE 04316

| Box | Value |
|---|---|
| a Control number | 0418-C025 8285-003500 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | HARRY BASHEY, 6708 64TH PL., RIDGEWOOD NY 11385 |
| 14 Other | NYSDI 14.10 |
| 1 Wages, tips, other compensation | 7430.00 |
| 2 Federal income tax withheld | 482.19 |
| 3 Social security wages | 7430.00 |
| 4 Social security tax withheld | 460.66 |
| 5 Medicare wages and tips | 7430.00 |
| 6 Medicare tax withheld | 107.74 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 7430.00 |
| 17 State income tax | 133.82 |
| 18 Local wages, tips, etc. | 7430.00 |
| 19 Local income tax | 88.31 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 162-002400 |
| b Employer identification number | 13-3949590 |
| d Employee's social security number | 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 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| e Employee's name, address, and ZIP code | YARAK YOUSSEF, 818 WOODWARD AVE, RIDGEWOOD NY 11385 |
| 14 Other | NYSDI 34.20 |
| 1 Wages, tips, other compensation | 28461.25 |
| 2 Federal income tax withheld | 874.67 |
| 3 Social security wages | 28461.25 |
| 4 Social security tax withheld | 1310.64 |
| 5 Medicare wages and tips | 28461.25 |
| 6 Medicare tax withheld | 348.10 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 28461.25 |
| 17 State income tax | 379.51 |
| 18 Local wages, tips, etc. | 28461.25 |
| 19 Local income tax | 280.00 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |
| 13 | X |
| 1 Wages, tips, other compensation | 1964321.03 |
| 2 Federal income tax withheld | 143912.33 |
| 3 Social security wages | 1868371.03 |
| 4 Social security tax withheld | 115801.25 |
| 5 Medicare wages and tips | 1964321.03 |
| 6 Medicare tax withheld | 28483.05 |
| 15 State / Employer's state I.D. No. | NY 133949590 |
| 16 State wages, tips, etc. | 1964321.03 |
| 17 State income tax | 41403.47 |
| 18 Local wages, tips, etc. | 1608131.07 |
| 19 Local income tax | 28765.31 |
| 20 Locality name | NY NYC |

Form W-2 Wage and Tax Statement 2004 — EMPLOYER REFERENCE COPY — DO NOT FILE

| Box | Value |
|---|---|
| a Control number | 0418-C025 |
| Void | X |
| b Employer identification number | 13-3949590 |
| c Employer's name, address, and ZIP code | PARK IT MANAGEMENT CORP, 250 W 26TH ST, NEW YORK NY 10001 |

PAGE 32

0418-C025 TAXPAY* 04366

# Form 941 Employer's Quarterly Federal Tax Return

(Rev. January 2004) Department of the Treasury Internal Revenue Service

▶ See separate instructions revised January 2004 for information on completing this return. Please type or print.

OMB No. 1545-0029

Enter state code for state in which deposits were made only if different from state in address to the right (see page 2 of separate instructions). ▶ NJ

PARK IT MANAGEMENT CORP
250 W 26TH ST
NEW YORK NY 10001

DEC 31 2004

13-3949590

If address is different from prior return, check here ▶ ☐

A If you do not have to file returns in the future, check here ▶ ☐ and enter date final wages paid ▶

B If you are a seasonal employer, see Seasonal employers on page 1 of the instructions and check here ▶ ☐

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Number of employees in the pay period that includes March 12th. ▶ 1 | | |
| 2 | Total wages and tips, plus other compensation (see separate instructions) | 2 | 545168 04 |
| 3 | Total income tax withheld from wages, tips, and sick pay | 3 | 42048 65 |
| 4 | Adjustment of withheld income tax for preceding quarters of this calendar year | 4 | 00 |
| 5 | Adjusted total of income tax withheld (line 3 as adjusted by line 4) | 5 | 42048 65 |
| 6 | Taxable social security wages 6a 496868 04 × 12.4% (.124) = | 6b | 61611 64 |
| | Taxable social security tips 6c 00 × 12.4% (.124) = | 6d | 00 |
| 7 | Taxable Medicare wages and tips 7a 545168 04 × 2.9% (.029) = | 7b | 15809 87 |
| 8 | Total social security and Medicare taxes (add lines 6b, 6d, and 7b). Check here if wages are not subject to social security and/or Medicare tax ▶ ☐ | 8 | 77421 51 |
| 9 | Adjustment of social security and Medicare taxes (see instructions for required explanation) Sick Pay $ ____ ± Fractions of Cents $ .07 ± Other $ ____ | 9 | 07 |
| 10 | Adjusted total of social security and Medicare taxes (line 8 as adjusted by line 9) | 10 | 77421 58 |
| 11 | Total taxes (add lines 5 and 10) | 11 | 119470 23 |
| 12 | Advance earned income credit (EIC) payments made to employees (see instructions) | 12 | |
| 13 | Net taxes (subtract line 12 from line 11). If $2,500 or more, this must equal line 17, column (d) below (or line D of Schedule B (Form 941)) | 13 | 119470 23 |
| 14 | Total deposits for quarter, including overpayment applied from a prior quarter | 14 | 119470 23 |
| 15 | Balance due (subtract line 14 from line 13). See instructions | 15 | 00 |

16 Overpayment. If line 14 is more than line 13, enter excess here ▶ $ ______ and check if to be: ☐ Applied to next return or ☐ Refunded.

- All filers: If line 13 is less than $2,500, do not complete line 17 or Schedule B (Form 941).
- Semiweekly schedule depositors: Complete Schedule B (Form 941) and check here. ▶ ☒
- Monthly schedule depositors: Complete line 17, columns (a) through (d) and check here ▶ ☐

17 Monthly Summary of Federal Tax Liability. (Complete Schedule B (Form 941) instead, if you were a semiweekly schedule depositor.)

| (a) First month liability | (b) Second month liability | (c) Third month liability | (d) Total liability for quarter |
|---|---|---|---|
| | | | |

Third Party Designee: Do you want to allow another person to discuss this return with the IRS (see separate instructions)? ☐ Yes. Complete the following. ☒ No.

Designee's name ▶ Phone no. ▶ ( ) Personal identification number (PIN) ▶

Sign Here: Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature ▶ REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE. Print Your Name and Title ▶ ATTY-IN-FACT Date ▶ 12/31/04

For Privacy Act and Paperwork Reduction Act Notice, see back of Payment Voucher. Form 941 (Rev. 1-2004)

0418-C025 TAXPAY* 04366

**SCHEDULE B (FORM 941)**
Rev. January 2002
Department of the Treasury Internal Revenue Service

## Employer's Record of Federal Tax Liability

5151

▶ See Circular E for more information about employment tax returns.
▶ Attach to Form 941 or Form 941-SS

OMB No. 1545-0029

| Name as shown on Form 941 (or Form 941-SS) | Employer identification number | Date quarter ended |
|---|---|---|
| PARK IT MANAGEMENT CORP | 13-3949590 | DEC 31 2004 |

You must complete this schedule if you are required to deposit on a semiweekly schedule, or if your tax liability on any day is $100,000 or more. Show tax liability here, not deposits. (The IRS gets deposit data from FTD coupons or EFTPS.)

**A. Daily Tax Liability—First Month of Quarter**

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7590.07 | 8 | 7695.33 | 15 | 7892.52 | 22 | 8153.90 | 29 | 8315.47 |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

A Total tax liability for first month of quarter ▶ A 39647.29

**B. Daily Tax Liability—Second Month of Quarter**

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | 8319.29 | 12 | 8421.64 | 19 | 8425.58 | 26 | 8452.05 | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

B Total tax liability for second month of quarter ▶ B 33618.56

**C. Daily Tax Liability—Third Month of Quarter**

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | 8209.82 | 30 | 12182.25 |
| 3 | 8140.22 | 10 | 8787.29 | 17 | 8884.80 | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

C Total tax liability for third month of quarter ▶ C 46204.38

D Total for quarter (add lines A, B, and C). This should equal line 13 of Form 941 (or line 10 of Form 941-SS) ▶ D 119470.23

For Paperwork Reduction Act Notice, see page 2. Schedule B (Form 941) (Rev. 1-2002)

0418-C025

Form **940** Department of the Treasury Internal Revenue Service (99)

## Employer's Annual Federal Unemployment (FUTA) Tax Return

▶ See the separate Instructions for Form 940 for information on completing this form.

OMB No. 1545-0028 **2004**

You must complete this section.

PARK IT MANAGEMENT CORP
250 W 26TH ST
NEW YORK NY 10001

Calendar year 2004
Employer identification number (EIN) 13-3949590

T / FF / FD / FP / I / T

A Are you required to pay unemployment contributions to only one state? (If "No," skip questions B and C.) [X] Yes [ ] No

B Did you pay all state unemployment contributions by January 31, 2005? ((1) If you deposited your total FUTA tax when due, check "Yes" if you paid all state unemployment contributions by February 10, 2005. (2) If a 0% experience rate is granted, check "Yes." (3) If "No," skip question C.) [X] Yes [ ] No

C Were all wages that were taxable for FUTA tax also taxable for your state's unemployment tax? [X] Yes [ ] No

D Did you pay all wages in a state other than New York? [ ] Yes [X] No

If you answered "No" to any of these questions, you must file Form 940. If you answered "Yes" to all the questions, you may file Form 940-EZ, which is a simplified version of Form 940. (Successor employers, see Special credit for successor employers in the separate instructions.) You can get Form 940-EZ by calling 1-800-TAX-FORM (1-800-829-3676) or from the IRS website at www.irs.gov.

If you will not have to file returns in the future, check here (see Who Must File in separate instructions), and complete and sign the return ▶ [ ]

If this is an Amended Return, check here (see Amended Returns in the separate instructions) ▶ [ ]

**PART I Computation of Taxable Wages**

1 Total payments (including payments shown on lines 2 and 3) during the calendar year for services of employees — 1 — 1964321.02

2 Exempt payments. (Explain all exempt payments, attaching additional sheets if necessary.) ▶ — 2 — .00

3 Payments of more than $7,000 for services. Enter only amounts over the first $7,000 paid to each employee (see separate instructions.) Do not include any exempt payments from line 2. The $7,000 amount is the federal wage base. Your state wage base may be different. Do not use your state wage limitation. — 3 — 1161731.02

4 Add lines 2 and 3 — 4 — 1161731.02

5 Total taxable wages (subtract line 4 from line 1) ▶ — 5 — 802590.00

6 Additional tax resulting from credit reduction for unrepaid advances to the State of New York. Enter the wages included on line 5 for New York and multiply by .003. (See the separate instructions for Form 940.) Enter the credit reduction amount here and in Part II, line 5: New York wages 802190.00 x .003 = ▶ — 6 — 2406.57

Be sure to complete both sides of this form, and sign in the space provided on the back.
For Privacy Act and Paperwork Reduction Act Notice, see separate instructions. Form 940 (2004)

0418-C025 TAXPAY (R) 01366

Form 940 (2004) Page 2

| Name | Employer identification number (EIN) |
|---|---|
| PARK IT MANAGEMENT CORP | 13-3949590 |

**PART II Tax Due or Refund**

1 Gross FUTA tax. (Multiply the wages in Part I, line 5, by .062.) — 1 — 49760.58

2 Maximum credit. (Multiply the wages in Part I, line 5, by .054.) — 2 — 43339.86

3 Computation of tentative credit (Note: All taxpayers must complete the applicable columns.)

| (a) Name of state | (b) State reporting number(s) as shown on employer's state contribution returns | (c) Taxable payroll (as defined in state act) | (d) State experience rate period From | To | (e) State experience rate | (f) Contributions if rate had been 5.4% (col. (c) x .054) | (g) Contributions payable at experience rate (col. (c) x col. (e)) | (h) Additional credit (col. (f) minus col. (g)). If 0 or less, enter -0-. | (i) Contributions paid to state by 940 due date |
|---|---|---|---|---|---|---|---|---|---|
| NY | 70-66417 | 951767.00 | 01/01 | 12/31 | 2.9750 | 51395.47 | 27839.18 | 23556.24 | 27839.18 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 3a Totals ▶ | | | | | | | | 23556.24 | 27839.18 |

3b Total tentative credit (add line 3a, columns (h) and (i) only — for late payments, also see the instructions for Part II, line 4) ▶ — 3b — 51395.42

4 Credit: Enter the smaller of the amount from Part II, line 2 or line 3b; or the amount from the worksheet on page 7 of the separate instructions. — 4 — 43339.86

5 Enter the amount from Part I, line 6 — 5 — 2406.57

6 Credit allowable (subtract line 5 from line 4). If zero or less, enter "-0-" — 6 — 40933.29

7 Total FUTA tax (subtract line 6 from line 1). If the result is over $100, also complete Part III. — 7 — 8827.29

8 Total FUTA tax deposited for the year, including any overpayment applied from a prior year — 8 — 8827.29

9 Balance due (subtract line 8 from line 7). Pay to the "United States Treasury". If you owe more than $100, see Depositing FUTA Tax on page 3 of the separate instructions ▶ — 9 — .00

10 Overpayment (subtract line 7 from line 8). Check if it is to be: [ ] Applied to next return or [ ] Refunded ▶ — 10 — .00

**PART III Record of Quarterly Federal Unemployment Tax Liability** (Do not include state liability.) Complete only if line 7 is over $100. See page 7 of the separate instructions.

| Quarter | First (Jan. 1-Mar. 31) | Second (Apr. 1-June 30) | Third (July 1-Sept. 30) | Fourth (Oct. 1-Dec. 31) | Total for year |
|---|---|---|---|---|---|
| Liability for quarter | 3305.27 | 2798.13 | 395.61 | 2748.28 | 8827.29 |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see separate instructions)? [ ] Yes. Complete the following. [ ] No
Designee's name ▶ Phone no. ▶ ( ) Personal identification number (PIN) ▶

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete, and that no part of any payment made to a state unemployment fund claimed as a credit was, or is to be, deducted from the payments to employees.

REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE.
Signature ▶ Title (Owner, etc.) ▶ Date ▶

Form 940 (2004)

0418-C025 TAXPAY (R) 01366

**NYS-45** (9/03)

## Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return

40015118

Reference these numbers in all correspondence:
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

This return covers the period indicated below: Jan 1 - Mar 31 (1), Apr 1 - Jun 30 (2), July 1 - Sep 30 (3), X Oct 1 - Dec 31 (4) 04 (YY)

Employer Legal Name: PARK IT MANAGEMENT CORP

Due Date: 013105
If seasonal employer, check box

FOR OFFICE USE ONLY — Postmark / Received Date

Number of Employees — Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First month | b. Second month | c. Third month |
|---|---|---|
| 108 | 109 | 114 |

0418-C025 04366 TAXPAY*

**Part A - Unemployment Insurance (UI) Information**

| Line | Amount |
|---|---|
| 1. Total remuneration paid this quarter | 545168.00 |
| 2. Remuneration paid this quarter to each employee in excess of $8,500 since January 1 | 490019.00 |
| 3. Wages subject to contribution (line 1 minus line 2) | 55149.00 |
| 4. UI contributions due. Your tax rate is 2.925 % (multiply line 3 x .02925) | 1613.11 |
| 5. Re-employment service fund (multiply line 3 x .00075) | 41.36 |
| 6. UI previously underpaid with interest | 0.00 |
| 7. Total of lines 4, 5, and 6 | 1654.47 |
| 8. Enter UI previously overpaid | 0.00 |
| 9. Total UI amount due (if line 7 is greater than line 8, enter difference) | 1654.47 |
| 10. Total UI overpaid (if line 8 is greater than line 7 enter difference and check box 11 below)* | |
| 11. Apply to outstanding liabilities and/or refund | |

**Part B - Withholding Tax (WT) Information**

| Line | Amount |
|---|---|
| 12. New York State tax withheld | 17085.02 |
| 13. City of New York tax withheld | 7246.29 |
| 14. City of Yonkers tax withheld | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) | 24331.31 |
| 16. WT credit from previous quarter's return (see inst.) | 0.00 |
| 17. NYS-1 payments made for quarter | 24299.09 |
| 18. Total payments (add lines 16 and 17) | 24299.09 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) | 32.22 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and check 20a or 20b)* | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund or 20b. Credit to next quarter withholding tax | |

21. Total payment due (add lines 9 and 19. Make one check payable to NYS Employment Taxes) — 1686.69

AN OVERPAYMENT OF EITHER TAX CANNOT BE USED TO OFFSET THE AMOUNT DUE ON THE OTHER TAX
Complete parts D and E on back of form, if required. This is a scannable form; please file the original.

**Part C - Employee Wage and Withholding Information**

WAGES FILED ON MAGNETIC TAPE

Annual wage and withholding totals — If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e)

| (a) Social security no. | (b) Last name, first name, middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|

Totals (Column (c) must equal remuneration on line 1. See instructions for exceptions)

Sign your return: I certify that the information on this return is to the best of my knowledge and belief true, correct and complete.

| Taxpayer signature | Signer's name (please print) | Title |
|---|---|---|
| REFERENCE COPY PREPARED BY PAYCHEX | | DO NOT FILE |

| Date | Telephone number |
|---|---|
| | 5853367600 |

**NYS-45-ATT** (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04356 TAXPAY* — UI Employer Registration Number 7066417 5

Withholding Identification Number 133945590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 X (3); Oct 1 - Dec 31 (4); 04 Year (Y Y)

Employer Legal Name
PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

## Quarterly employee/payee wage reporting information

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| | DE CASTRO SERGIO | 5440.00 | 18850.00 | 658.83 |
| | GONZALEZ HILTON | 4200.00 | 16150.00 | 464.29 |
| | BETANALES RUBEN | 0.00 | 8540.00 | 189.72 |
| | LOYOLA EUGENIO | 4590.00 | 17340.00 | 460.91 |
| | FAJARDO CESAR | 3820.00 | 13180.00 | 297.56 |
| | ORDONEZ CARLOS ENRIQUE | 0.00 | 7215.00 | 194.21 |
| 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 | AGUILERA MARIO ANDRES PENA | 0.00 | 6760.00 | 191.88 |
| 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 | GALLEGOS TELMO | 5925.00 | 22575.00 | 942.64 |
| 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 | ROJAS MARCELLO | 0.00 | 3720.00 | 50.72 |
| 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 | PAIDA JOEL | 4170.00 | 15230.00 | 391.04 |
| 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 | QUINTEROS WILSON | 3934.00 | 13254.00 | 69.73 |
| 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 | LUNA DANIEL | 4008.00 | 13048.00 | 363.77 |
| 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 | COMPUZANO JULIO CESAR | 4510.00 | 16430.00 | 285.62 |
| 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 | SALAZAR OSCAR | 7828.00 | 24171.75 | 1203.37 |
| Page No. 1 of 9 | Total this page only | 48485.00 | 197403.75 | 5785.09 |
| | If first page, enter grand totals of all pages | 545160.04 | 1954321.02 | 87167.84 |

If you are using a paid preparer or a payroll service, the section below must be completed:

**Paid Preparer's Use** — Preparer's signature: REFERENCE COPY PREPARED BY PATCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PATCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PATCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124166

For office use only — Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

---

**NYS-45-ATT** (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04356 TAXPAY* — UI Employer Registration Number 7066417 5

Withholding Identification Number 133945590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 X (3); Oct 1 - Dec 31 (4); 04 Year (Y Y)

Employer Legal Name
PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

## Quarterly employee/payee wage reporting information

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | ANDRADE GERMAN | 5042.50 | 17083.75 | 526.20 |
| 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 | GERBER MITCHELL | 6300.00 | 23600.00 | 1156.31 |
| 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 | CARDENAS IVAN WILFREDO | 3360.00 | 13200.00 | 39.60 |
| 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 | DUARTE MANUEL | 4464.00 | 13524.00 | 319.06 |
| 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 | FABIAN ROBERTO | 5017.00 | 18038.50 | 485.23 |
| 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 | LUNA WALTER | 4592.00 | 16072.00 | 505.32 |
| 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 | GERRISSEN JOSE MIGUEL | 3744.00 | 13494.00 | 331.59 |
| 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 | JIMENEZ FELIPE | 4170.00 | 15290.00 | 429.79 |
| 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 | LOPEZ JOSE V | 3090.00 | 12990.00 | 335.46 |
| 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 | BRITOS GERMAN | 3410.00 | 9670.00 | 218.27 |
| 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 | SHENODA JOHN KAMAL | 3540.00 | 7500.00 | 105.30 |
| 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 | ROJAS LUIS JAVIER | 0.00 | 13852.50 | 592.25 |
| 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 | SANANGO RAUL | 3560.00 | 10560.00 | 248.64 |
| 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 | GHULAM ASGHAR | 8420.00 | 25570.00 | 829.01 |
| Page No. 2 of 9 | Total this page only | 59509.50 | 210844.75 | 6121.03 |
| | If first page, enter grand totals of all pages | | | |

If you are using a paid preparer or a payroll service, the section below must be completed:

**Paid Preparer's Use** — Preparer's signature: REFERENCE COPY PREPARED BY PATCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PATCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PATCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124166

For office use only — Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

---

**NYS-45-ATT** (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04356 TAXPAY* — UI Employer Registration Number 7066417 5

Withholding Identification Number 133945590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 X (3); Oct 1 - Dec 31 (4); 04 Year (Y Y)

Employer Legal Name
PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

## Quarterly employee/payee wage reporting information

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | DURAN RAFAEL | 4160.00 | 16960.00 | 553.85 |
| 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 | SANCHEZ SANTOS | 5740.00 | 17780.00 | 603.22 |
| 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 | BLANCO JUAN | 2520.00 | 2520.00 | 60.20 |
| 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 | FILPO RAUL | 4779.50 | 17032.00 | 573.93 |
| 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 | MALDONADO RICARDO | 8483.60 | 32455.36 | 1835.79 |
| 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 | MALDANADO MARCOS | 260.00 | 10140.00 | 251.55 |
| 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 | CARDELL AUBREY | 3890.00 | 14530.00 | 394.99 |
| 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 | MOREL PLACIDO | 1375.00 | 1375.00 | 30.75 |
| 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 | LOYOLA FREDDY | 3800.00 | 13400.00 | 301.65 |
| 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 | TIXED FRANCISCO | 5500.00 | 20175.00 | 702.37 |
| 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 | BENCOSME ELVIS | 3920.00 | 14785.00 | 435.51 |
| 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 | CORONEL WILSON FERNANDO | 4224.00 | 13584.00 | 334.39 |
| 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 | BARAHONA RAUL | 9046.00 | 31881.00 | 1152.27 |
| 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 | CORONEL PABLO J | 1550.00 | 1550.00 | 45.05 |
| Page No. 3 of 9 | Total this page only | 59248.10 | 208167.36 | 7275.52 |
| | If first page, enter grand totals of all pages | | | |

If you are using a paid preparer or a payroll service, the section below must be completed:

**Paid Preparer's Use** — Preparer's signature: REFERENCE COPY PREPARED BY PATCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PATCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PATCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124166

For office use only — Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

---

**NYS-45-ATT** (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04356 TAXPAY* — UI Employer Registration Number 7066417 5

Withholding Identification Number 133945590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 X (3); Oct 1 - Dec 31 (4); 04 Year (Y Y)

Employer Legal Name
PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

## Quarterly employee/payee wage reporting information

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | IBRAHEM MIDHAT | 6020.00 | 20810.00 | 759.13 |
| 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 | SHENODA WASEEM KAMAL | 3920.00 | 7280.00 | 232.70 |
| 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 | CHERREZ FERNANDO | 5820.00 | 20000.00 | 370.14 |
| 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 | BARRIOS WILLIAM | 3920.00 | 15200.00 | 407.85 |
| 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 | MOSES JOEL | 6628.80 | 31705.35 | 1841.57 |
| 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 | AXIX NAGY FAYEX | 4200.00 | 15970.00 | 565.10 |
| 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 | POLANCO VICTOR | 3840.00 | 13500.00 | 318.90 |
| 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 | STIER NASHAT | 0.00 | 7152.00 | 172.37 |
| 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 | RIVERA WALTER | 3800.00 | 14375.00 | 266.34 |
| 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 | ACOSTA FELIPE | 4250.00 | 16850.00 | 546.56 |
| 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 | MARTE VICTOR | 3390.00 | 14226.00 | 388.05 |
| 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 | PEREZ CARLOS | 4120.00 | 14200.00 | 325.27 |
| 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 | HERRERA GERARDO | 8215.04 | 33141.60 | 2044.32 |
| 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 | SANCHEZ ALVARO | 4858.00 | 17338.00 | 367.23 |
| Page No. 4 of 9 | Total this page only | 62981.84 | 243077.96 | 8525.94 |
| | If first page, enter grand totals of all pages | | | |

If you are using a paid preparer or a payroll service, the section below must be completed:

**Paid Preparer's Use** — Preparer's signature: REFERENCE COPY PREPARED BY PATCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PATCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PATCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124166

For office use only — Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04366 UI Employer Registration Number

TAXPAY® 7066417 5

Withholding Identification Number 133949590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3) X; Oct 1 - Dec 31 (4); 04 Tax Year YY

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | BRAVO LUIS | 3894.00 | 4674.00 | 127.50 |
| 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 | SPINDLER CART — Owner | 48300.00 | 182850.00 | 20955.23 |
| 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 | SPINDLER ADAM — Mgmt. | 8160.00 | 29600.00 | 1742.46 |
| 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 | JIROVO EDGAR | 0.00 | 5320.00 | 80.18 |
| 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 | ROMERO JORGE | 4600.00 | 16900.00 | 379.14 |
| 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 | DE JESUS JIMENEZ ANGEL | 3120.00 | 13720.00 | 368.52 |
| 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 | FERNANDEZ JUAN C | 6505.00 | 20905.00 | 424.88 |
| 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 | GONZALEZ GIOVANNI | 3360.00 | 13085.00 | 315.54 |
| 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 | EVANS ALONZO | 4060.00 | 19580.00 | 727.38 |
| 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 | CRUZ RAYMOND | 2500.00 | 2500.00 | 58.40 |
| 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 | ALTAMIRANO NELSON | 4770.00 | 19592.50 | 802.31 |
| 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 | PORRAS JEREMY | 2400.00 | 6240.00 | 137.02 |
| 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 | RAMIREZ RICHARD A | 4760.00 | 17240.00 | 614.38 |
| 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 | MICHAIL EHAB | 2350.00 | 13035.00 | 315.36 |
| Page No. 5 of 9 — Total this page only | | 100579.00 | 365241.50 | 25948.30 |

If first page, enter grand totals of all pages ________

If you are using a paid preparer or a payroll service, the section below must be completed:

**Paid Preparer's Use** — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date; Check if self-employed ☐; Preparer's social security number; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124166

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES CHURCH STREET STATION PO BOX 1417 NEW YORK NY 10008-1417

---

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04366 UI Employer Registration Number

TAXPAY® 7066417 5

Withholding Identification Number 133949590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3) X; Oct 1 - Dec 31 (4); 04 Tax Year YY

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | CHERREZ RAFAEL | 3560.00 | 12764.00 | 193.44 |
| 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 | YOUSSEF TARAK | 6317.50 | 25461.25 | 559.51 |
| 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 | MONEGRO HENRI WILLIAMS | 3410.00 | 12610.00 | 236.52 |
| 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 | SPINDLER FRED — Mgr. | 7677.60 | 29065.20 | 13003.56 |
| 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 | BUITRAGO ALEJANDRO | 3640.00 | 11560.00 | 270.48 |
| 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 | DE LA CRUZ JUAN | 6130.00 | 18450.00 | 666.36 |
| 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 | PERLAZA HORACIO | 4760.00 | 18700.00 | 658.35 |
| 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 | HAVOUD HESHMAT | 3540.00 | 10380.00 | 273.42 |
| 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 | ACEVEDO JOHNY | 4200.00 | 16125.00 | 519.05 |
| 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 | BAIGON SABASTIAN | 4200.00 | 15980.00 | 485.66 |
| 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 | MONTALBANO LORRAINE — office | 8680.00 | 23110.00 | 1120.73 |
| 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 | HABIB SAMIR F | 5985.00 | 23713.75 | 555.29 |
| 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 | PENA LOUIS FERNANDO | 3920.00 | 15065.00 | 271.58 |
| 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 | GUDIEL WALTER | 0.00 | 8960.00 | 244.16 |
| Page No. 6 of 9 — Total this page only | | 66020.10 | 242944.20 | 19909.73 |

If first page, enter grand totals of all pages ________

If you are using a paid preparer or a payroll service, the section below must be completed:

**Paid Preparer's Use** — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date; Check if self-employed ☐; Preparer's social security number; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124166

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES CHURCH STREET STATION PO BOX 1417 NEW YORK NY 10008-1417

---

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04366 UI Employer Registration Number

TAXPAY® 7066417 5

Withholding Identification Number 133949590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3) X; Oct 1 - Dec 31 (4); 04 Tax Year YY

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | GARCIA ANGEL | 4350.00 | 11820.00 | 353.94 |
| 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 | ISHAK REFAAT R | 0.00 | 5040.00 | 149.04 |
| 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 | NASSEF DANY | 2060.00 | 7430.00 | 219.14 |
| 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 | BERMEO ARTURO | 4570.00 | 16650.00 | 289.41 |
| 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 | SERANO RICARDO | 3560.00 | 13616.00 | 296.61 |
| 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 | SUAREZ VICTOR HUGO | 560.00 | 3696.00 | 67.60 |
| 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 | MEKHAIEL EHAB | 3880.00 | 13315.00 | 204.71 |
| 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 | HANA PETER | 2016.00 | 9771.00 | 149.98 |
| 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 | SOBHIT NADER | 4910.00 | 15637.50 | 395.62 |
| 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 | MORENO ALCIBIADES | 1540.00 | 6380.00 | 135.14 |
| 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 | GRAJALES GUSTAVO | 4030.00 | 14410.00 | 259.43 |
| 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 | RODRIGUEZ JUNIOR | 3890.00 | 13930.00 | 192.08 |
| 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 | GOMEZ HERNAN | 4336.00 | 16602.00 | 292.44 |
| 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 | ROJAS FREDDY | 4400.00 | 16800.00 | 448.17 |
| Page No. 7 of 9 — Total this page only | | 44514.00 | 165117.50 | 3473.31 |

If first page, enter grand totals of all pages ________

If you are using a paid preparer or a payroll service, the section below must be completed:

**Paid Preparer's Use** — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date; Check if self-employed ☐; Preparer's social security number; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124166

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES CHURCH STREET STATION PO BOX 1417 NEW YORK NY 10008-1417

---

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04366 UI Employer Registration Number

TAXPAY® 7066417 5

Withholding Identification Number 133949590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3) X; Oct 1 - Dec 31 (4); 04 Tax Year YY

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | ARBELAEZ TULIO | 0.00 | 3640.00 | 99.19 |
| 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 | GUZMAN GABRIEL JAIME | 4170.00 | 15370.00 | 314.13 |
| 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 | CARAIGUI JULIO | 6270.00 | 21030.00 | 697.27 |
| 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 | ORTIZ RICARDO | 3360.00 | 3840.00 | 93.44 |
| 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 | TORO ALEXANDER | 5017.00 | 16993.25 | 452.56 |
| 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 | GUZMAN JORGE I | 4510.00 | 14747.50 | 466.73 |
| 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 | GIRGIS MICHEL | 4120.00 | 15460.00 | 161.14 |
| 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 | FAICAN MARCELO | 2710.00 | 2710.00 | 73.98 |
| 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 | JEAN MARC JANVIER | 2600.00 | 2600.00 | 70.20 |
| 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 | CAMACHO JOHN | 3620.00 | 12665.00 | 299.00 |
| 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 | TAMDAZO JORGE | 0.00 | 700.00 | 12.51 |
| 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 | GARAY ALEJANDRO | 240.00 | 240.00 | 5.27 |
| 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 | MONTOYA FRANCISCO J | 3820.00 | 14680.00 | 203.88 |
| 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 | ALTAMIRANO R FERNANDO | 4170.00 | 15930.00 | 470.11 |
| Page No. 8 of 9 — Total this page only | | 44607.00 | 140605.75 | 3419.83 |

If first page, enter grand totals of all pages ________

If you are using a paid preparer or a payroll service, the section below must be completed:

**Paid Preparer's Use** — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date; Check if self-employed ☐; Preparer's social security number; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC.; Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Payroll Service's EIN: 16-1124166

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES CHURCH STREET STATION PO BOX 1417 NEW YORK NY 10008-1417

## NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 01356 TAXPAY®
UI Employer Registration Number: 7066417 5
Withholding Identification Number: 133949590 1

Employer Legal Name: PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3) X; Oct 1 - Dec 31 (4); Tax Year 04 Y Y

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

### Quarterly employee/payee wage reporting information

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | URGILES WILMER | 3920.00 | 15220.00 | 447.12 |
| 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 | ENRIQUEZ MIGUEL | 3640.00 | 14300.00 | 354.75 |
| 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 | SANCHEZ SALVADOR GUERRER | 3660.00 | 13397.00 | 358.01 |
| 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 | ESCHEVERRI BORIS | 685.00 | 685.00 | 13.98 |
| 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 | RODAS FRANCISCO | 5096.00 | 16184.00 | 502.95 |
| 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 | RODRIGUEZ DIANA (circled; handwritten: office) | 10840.00 | 39044.75 | 1586.61 |
| 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 | MEDINA SEGUNDO | 4366.00 | 15266.00 | 94.13 |
| 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 | MALDONADO HECTOR | 3540.00 | 4160.00 | 112.32 |
| 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 | NARANJO JOHN F | 2260.00 | 2260.00 | 52.56 |
| 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 | LOPEZ MARVIS | 8462.50 | 20592.50 | 844.70 |
| 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 | IBRAHIM MARCOS S | 4450.00 | 10670.00 | 340.25 |
| 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 | JARAMILLO JOHN FREDDY | 2100.00 | 14180.00 | 272.96 |
| 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 | URGILES GUILLERMO | 2544.00 | 11384.00 | 214.10 |
| 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 | QUINTEROS SEGUNDO | 3350.00 | 12500.00 | 303.50 |
| Page No. 9 of 9 | Total this page only | 59023.50 | 190838.25 | 5608.03 |

If first page, enter grand totals of all pages

If you are using a paid preparer or a payroll service, the section below must be completed:

**Paid Preparer's Use**
Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number
Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET, WEST HENRIETTA, NY 14586-9199 | Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET, WEST HENRIETTA, NY 14586-9199 | Payroll Service's EIN: 16-1124166

For office use only: Postmark | Received date

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

---

*Client Copy* (handwritten)

## Form 941 (Rev. January 2004)
Department of the Treasury, Internal Revenue Service

**Employer's Quarterly Federal Tax Return**

▶ See separate instructions revised January 2004 for information on completing this return. Please type or print.

OMB No. 1545-0029

Enter state code for state in which deposits were made only if different from state in address to the right (see separate instructions). ▶ NU

Name, Trade name, if any: PARK IT MANAGEMENT CORP
Address and ZIP code: 250 W 26TH ST, NEW YORK NY 10001
Date quarter ended: 09/30/2004
EIN: 13-3949590

T / FF / FD / FP / I / T

**AMENDED**

If address is different from prior return, check here ▶ ☐ | IRS Use

A If you do not have to file returns in the future, check here ▶ ☐ and enter date final wages paid ........ ▶
B If you are a seasonal employer, see Seasonal employers in the instructions and check here ........ ▶ ☐

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Number of employees in the pay period that includes March 12th ..... ▶ 1 | | |
| 2 | Total wages and tips, plus other compensation (see separate instructions) | 2 | 468908.02 |
| 3 | Total income tax withheld from wages, tips, and sick pay | 3 | 36513.46 |
| 4 | Adjustment of withheld income tax for preceding quarters of this calendar year | 4 | 0.00 |
| 5 | Adjusted total of income tax withheld (line 3 as adjusted by line 4) | 5 | 36513.46 |
| 6 | Taxable social security wages ... 6a 424058.02 × 12.4% (.124) = | 6b | 52583.19 |
| | Taxable social security tips ... 6c 0.00 × 12.4% (.124) = | 6d | 0.00 |
| 7 | Taxable Medicare wages and tips ... 7a 468908.02 × 2.9% (.029) = | 7b | 13598.33 |
| 8 | Total social security and Medicare taxes (add lines 6b, 6d, and 7b). Check here if wages are not subject to social security and/or Medicare tax ▶ ☐ | 8 | 66181.52 |
| 9 | Adjustment of social security and Medicare taxes (see instructions for required explanation) Sick Pay $ 0.00 ± Fractions of Cents $ -0.21 ± Other $ 0.00 = | 9 | -0.21 |
| 10 | Adjusted total of social security and Medicare taxes (line 8 as adjusted by line 9) | 10 | 66181.31 |
| 11 | Total taxes (add lines 5 and 10) | 11 | 102694.77 |
| 12 | Advance earned income credit (EIC) payments made to employees (see instructions) | 12 | 0.00 |
| 13 | Net taxes (subtract line 12 from line 11). If $2,500 or more, this must equal line 17, column (d) below (or line D of Schedule B (Form 941)) | 13 | 102694.77 |
| 14 | Total deposits for quarter, including overpayment applied from a prior quarter | 14 | 102897.19 |
| 15 | Balance due (subtract line 14 from line 13). See instructions | 15 | 0.00 |
| 16 | Overpayment. If line 14 is more than line 13, enter excess here ▶ $ 202.42 and check if to be: ☐ Applied to next return or ☒ Refunded. | | |

- All filers: If line 13 is less than $2,500, do not complete line 17 or Schedule B (Form 941).
- Semiweekly schedule depositors: Complete Schedule B (Form 941) and check here ........ ▶ ☒
- Monthly schedule depositors: Complete line 17, columns (a) through (d), and check here ........ ▶ ☐

17 Monthly Summary of Federal Tax Liability. (Complete Schedule B (Form 941) instead, if you were a semiweekly schedule depositor.)

| (a) First month liability | (b) Second month liability | (c) Third month liability | (d) Total liability for quarter |
|---|---|---|---|
| | | | |

**Third Party Designee:** Do you want to allow another person to discuss this return with the IRS (see separate instructions)? ☐ Yes. Complete the following. ☒ No
Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here:** Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.
Signature ▶ Print Your Name and Title ▶ Date ▶

For Privacy Act and Paperwork Reduction Act Notice, see instructions. Form 941 (Rev. 1-2004)

CAA 4 9411 0349411 82957 NTF [illegible] Copyright 2004 Greatland/Nelco - Forms Software Only

---

## SCHEDULE B (FORM 941) (Rev. January 2002)
Department of the Treasury, Internal Revenue Service

5151

**Employer's Record of Federal Tax Liability**

▶ See Circular E for more information about employment tax returns.
▶ Attach to Form 941 or 941-SS.

OMB No. 1545-0029

Name as shown on Form 941 (or Form 941-SS): PARK IT MANAGEMENT CORP
Employer identification number: 13-3949590
Date quarter ended: 09/30/2004

You must complete this schedule if you are required to deposit on a semiweekly schedule, or if your tax liability on any day is $100,000 or more. Show tax liability here, not deposits. (The IRS gets deposit data from FTD coupons or EFTPS.)

**A. Daily Tax Liability — First Month of Quarter**

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | 7731.07 | 9 | 7860.10 | 16 | 8215.05 | 23 | 7271.83 | 30 | 8527.39 |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

A Total tax liability for first month of quarter ........ ▶ A 39605.44

**B. Daily Tax Liability — Second Month of Quarter**

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | 7757.30 | 13 | 8147.01 | 20 | 7863.95 | 27 | 7798.35 | | |
| 7 | | 14 | | 21 | | 28 | | | |

B Total tax liability for second month of quarter ........ ▶ B 31566.61

**C. Daily Tax Liability — Third Month of Quarter**

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | 7836.92 | 10 | 8464.56 | 17 | 7452.01 | 24 | 7769.23 | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

C Total tax liability for third month of quarter ........ ▶ C 31522.72
D Total for quarter (add lines A, B, and C). This should equal line 13 of Form 941 (or line 10 of Form 941-SS) .... ▶ D 102694.77

For Paperwork Reduction Act Notice, see instructions. Schedule B (Form 941) (Rev. 1-2002)

CAA 4 941B1 0349418 NTF [illegible] Copyright 2004 Greatland/Nelco - Forms Software Only

---

## Form 941c (Rev. October 2003)
Department of the Treasury, Internal Revenue Service

**Supporting Statement To Correct Information**

Do Not File Separately

▶ File with Forms 941, 941-M, 941-SS, 943, 945, or Form 843.

OMB No. 1545-0256 | Page No. 1

Name: PARK IT MANAGEMENT CORP
Employer identification number: 13-3949590
Telephone number (optional):

A This form supports adjustments to: Check only one box. (see instructions) ☒ Form 941 ☐ Form 941-M ☐ Form 941-SS ☐ Form 943 ☐ Form 945

B This form is attached to and filed with the return for the period ending (month, year) ▶ SEPT 2004

C Enter the date that you discovered the error(s) reported on this form. (If you are making more than one correction and the errors were not discovered at the same time, explain in Part V.) ........ ▶ 05/09/2005

**Part I Signature and Certification** (You must complete this part for the IRS to process your adjustments for overpayments.) Skip Part I if all of your adjustments are underpayments. (Part I applies to wages only.)

I certify that Forms W-2c, Corrected Wage and Tax Statement, have been filed (as necessary) with the Social Security Administration, and that (check appropriate boxes):

☐ All overcollected income taxes for the current calendar year and all social security and Medicare taxes for the current and prior calendar years have been repaid to employees. For claims of overcollected employee social security and Medicare taxes in earlier years, a written statement has been obtained from each employee stating that the employee has not claimed and will not claim refund or credit of the amount of the overcollection.

☐ All affected employees have given their written consent to the allowance of this credit or refund. For claims of overcollected employee social security and Medicare taxes in earlier years, a written statement has been obtained from each employee stating that the employee has not claimed and will not claim refund or credit of the amount of the overcollection.

☐ The social security tax and Medicare tax adjustments represent the employer's share only. An attempt was made to locate the employee(s) affected, but the affected employee(s) could not be located or will not comply with the certification requirements.

☒ None of this refund or credit was withheld from employee wages.

**Sign Here** Signature ▶ Title ▶ Date ▶

**Part II Income Tax Withholding (Including Backup Withholding) Adjustment**

| | (a) Period Corrected (For quarterly returns, enter date quarter ended. For annual returns, enter year.) | (b) Withheld Income Tax Previously Reported for Period | (c) Correct Withheld Income Tax for Period | (d) Withheld Income Tax Adjustment |
|---|---|---|---|---|
| 1 | SEPTEMBER 30, 2004 | 36573.25 | 36513.46 | -59.79 |
| 2 | | 0.00 | 0.00 | 0.00 |
| 3 | | 0.00 | 0.00 | 0.00 |
| 4 | | 0.00 | 0.00 | 0.00 |

5 Net withheld income tax adjustment. If more than one page, enter total of all columns (d) on first page only. Enter here and on the appropriate line of the return with which you file this form ........ ▶ 5 -59.79

**Part III Social Security Tax Adjustment** (Use the tax rate in effect during the period(s) corrected. You must also complete Part IV.)

| | (a) Period Corrected (For quarterly returns, enter date quarter ended. For annual returns, enter year.) | (b) Wages Previously Reported for Period | (c) Correct Wages for Period | (d) Tips Previously Reported for Period | (e) Correct Tips for Period | (f) Social Security Tax Adjustment |
|---|---|---|---|---|---|---|
| 1 | SEPTEMBER 30, 2004 | [illegible] | [illegible] | 0.00 | 0.00 | [illegible] |
| 2 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 | Totals. If more than one page, enter totals on first page only ........ ▶ | [illegible] | [illegible] | 0.00 | 0.00 | [illegible] |

6 Net social security tax adjustment. If more than one page, enter total of all columns (f) on first page only. Enter here and on the appropriate line of the return with which you file this form ........ ▶ 6 [illegible]

7 Net wage adjustment. If more than one page, enter total of all lines 7 on first page only. If line 5(c) is smaller than line 5(b), enter difference in parentheses ........ ▶ 7 [illegible]

8 Net tip adjustment. If more than one page, enter total of all lines 8 on first page only. If line 5(e) is smaller than line 5(d), enter difference in parentheses ........ ▶ 8 0.00

For Paperwork Reduction Act Notice, see instructions. Form 941c (Rev. 10-2003)

CAA 3 941C1 NTF [illegible] Copyright 2003 Greatland/Nelco - Forms Software Only

Form 941c (Rev. 10-2003) Page 2

**Part IV** Medicare Tax Adjustment

| | (a) Period Corrected (For quarterly returns, enter date quarter ended. For annual returns, enter year.) | (b) Wages and Tips Previously Reported for Period | (c) Correct Wages and Tips for Period | (d) Medicare Tax Adjustment |
|---|---|---|---|---|
| 1 | SEPTEMBER 30, 2004 | [illegible] | [illegible] | -27.[illegible] |
| 2 | | [illegible] | [illegible] | [illegible] |
| 3 | | [illegible] | [illegible] | [illegible] |
| 4 | | [illegible] | [illegible] | [illegible] |
| 5 | Totals. If more than one page, enter totals on first page only | [illegible] | [illegible] | -27.[illegible] |

6 Net Medicare tax adjustment. If more than one page, enter total of all columns (d) on first page only. Enter here and on the appropriate line of the return with which you file this form. ▶ 6 -27.[illegible]

7 Net wage and tip adjustment. If more than one page, enter total of all lines 7 on first page only. If line 6(c) is smaller than line 6(b), enter difference in parentheses. ▶ 7 -[illegible]

**Part V** Explanation of Adjustments

WAGES VOIDED AFTER THE CLOSE OF 3RD QUARTER 2004

CAA 3 941C2 NTF [illegible] Copyright 2003 Greatland/Nelco - Forms Software Only

---

NYS-45-X (1/00)

Amended Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

Employer Legal Name PARK IT MANAGEMENT CORP

If seasonal employer, check box

This return should be completed to amend a previously filed return. A separate return must be completed for each quarter to be amended. Check only ONE box to indicate the quarter and enter the tax year.

Jan 1 - Mar 31 (1) | Apr 1 - Jun 30 (2) | X Jul 1 - Sep 30 (3) | Oct 1 - Dec 31 (4) | 04 Tax YY

**Part A — Unemployment Insurance (UI) Information**

| | Previously Reported Amounts | Correct Amounts | Difference |
|---|---|---|---|
| 1. Total remuneration paid this quarter | 469841.00 | 468909.00 | -932.00 |
| 2. Remuneration paid this quarter to each employee in excess of the taxable limit since January 1 | 343358.00 | 342706.00 | -652.00 |
| 3. Wages subject to contribution (subtract line 2 from line 1) | 126483.00 | 126203.00 | -280.00 |

4. Enter your tax rate 3.000 % If this amendment is for 1000 or subsequent years, your Tax Rate includes a .075% re-employment fund tax rate. (see instructions) Payments to this fund are not creditable for FUTA contributions.

5. UI contributions due (multiply line 3 x line 4) 5a 3794.49 5b 3786.09

6. Overpayment to be applied to outstanding liabilities and/or refunded (if line 5a is greater than 5b, enter the difference here) 8.40

7. Additional Unemployment Insurance amounts due (if line 5a is less than 5b, enter the difference here)

**Part B — Withholding Tax (WT) Information**

| | Previously Reported Amounts | Correct Amounts (an amount equal to or greater than zero must be entered on each line) |
|---|---|---|
| 8. New York State tax withheld | 14816.43 | 14796.97 |
| 9. City of New York tax withheld | 6173.45 | 6160.69 |
| 10. City of Yonkers tax withheld | | |
| 11. Total tax withheld (add lines 8, 9, and 10) | 20989.88 | 20957.66 |

12. If you checked line 20b on your previous quarter's Form NYS-45, enter the amount from line 20 of that form

13. NYS-1 payments made for the quarter you are amending 20341.58

14. WT payments made with previously filed Forms NYS-45 (line 19) and/or NYS-45-X (line 19) for the quarter you are amending 648.30

15. Total payments (add amounts on lines 12, 13, and 14) 20989.88

16. Overpayment, if any, shown on previously filed Forms NYS-45 (line 20) and/or NYS-45-X (line 18)

17. Subtract line 16 from line 15 20989.88

18. Overpayment to be applied to outstanding liabilities and/or refunded (if line 17 is greater than line 11, enter the difference here) 32.22

19. Additional Withholding Tax Amount due (if line 17 is less than line 11, enter the difference here)

20. Additional payment due (add lines 7 and 19; make one remittance payable to NYS Employment Taxes) An overpayment of either tax cannot be used to offset amounts due on the other tax

This is a scannable form; please file this original. Complete Parts C and D on page 2 of this form, if required.

Copyright 2000 Greatland/Nelco LP - Forms Software Only

Sign your return: I certify that the information on this return is to the best of my knowledge and belief true, correct, and complete.

Taxpayer's signature | Signer's name (please print) | Title

Telephone number | Date | For office use only

0 NYS45X1 NTF [illegible] AM3

---

NYS-45-X (1/00) Page 2

UI Employer Identification Number 7066417 5

Withholding Identification Number 133949590 1

**Part C — Amended Employee Wage and Withholding Information**

Amended quarterly employer/payee wage reporting information (see instructions on filing amended wage and withholding information)

Annual wage and withholding totals

| (a) Social security no. | (b) Last name, first name, middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | ROJAS, LUIS JAVIER | 3502.50 | | |
| 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 | ISHAK, REFAAT R | 1120.00 | | |
| | RETAMALES, RUBEN | 1680.00 | | |

**Part D — NYS-1 Corrections/Additions**

Use Part D ONLY for corrections/additions to the quarter being reported in Part B of THIS return. ALL corrections to withholding information originally reported on NYS-1(s) filed for the quarter must be reported here by completing columns (a), (b), (c), and (d). ALL additional withholding information NOT previously reported on NYS-1(s) must be reported here by completing ONLY columns (c) and (d). Correct amounts, lines 8 through 11 on page 1 of this return, MUST reflect these corrections/additions. See Form NYS-45-X-I, Instructions for Form NYS-45-X, Amended Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return.

| (a) Original Last Payroll Date Reported on NYS-1, Line A (MMDD) | (b) Original Total Withheld Reported on NYS-1, Line 4 | (c) Correct Last Payroll Date (MMDD) | (d) Correct Total Withheld |
|---|---|---|---|
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |
| ▶ | | | |

AM3

If you have permanently discontinued your business, or have sold your business in whole or part, please complete Form DTF-95, Change of Business Information, and IA-15, Change of Business Information for the Unemployment Insurance Program.

If you are using a paid preparer or a payroll service, the section below must be completed.

**Paid Preparer's Use** — Preparer's signature | Telephone number (732)968-2700 | Date | Check if self-employed ☐ | Preparer's SSN or PTIN | Preparer's firm name (or preparer's, if self-employed) | Address | Preparer's EIN 161124166

Payroll service's name | Payroll service's EIN

Checklist for mailing:
- File original return and prepare copy for your records
- Complete lines 7 and 18 to ensure proper credit of your payment
- Enter your Withholding ID Number on your remittance
- Make remittance payable to NYS Employment Taxes
- Enter your telephone number below your signature

Need help or forms? Call 1 800 972-1233

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

0 NYS45X2 NTF [illegible]

This is a scannable form; please file this original

Copyright 2000 Greatland/Nelco LP - Forms Software Only

---

0418-C025 TAXPAY• 04276

Form 941 (Rev. January 2004) Department of the Treasury Internal Revenue Service

**Employer's Quarterly Federal Tax Return**

▶ See separate instructions revised January 2004 for information on completing this return. Please type or print.

Enter state code for state in which deposits were made only if different from state in address to the right (see page 2 of separate instructions). ▶ NY

PARK IT MANAGEMENT CORP
250 W 26TH ST
NEW YORK NY 10001

SEPT 30 2004

13-3949590

OMB No. 1545-0029

If address is different from prior return, check here ▶ ☐

A If you do not have to file returns in the future, check here ▶ ☐ and enter date final wages paid ▶

B If you are a seasonal employer, see Seasonal employers on page 1 of the instructions and check here ▶ ☐

1 Number of employees in the pay period that includes March 12th ▶ 1

| Line | Description | | Amount |
|---|---|---|---|
| 2 | Total wages and tips, plus other compensation (see separate instructions) | 2 | 469840 52 |
| 3 | Total income tax withheld from wages, tips, and sick pay | 3 | 36573 25 |
| 4 | Adjustment of withheld income tax for preceding quarters of this calendar year | 4 | 00 |
| 5 | Adjusted total of income tax withheld (line 3 as adjusted by line 4) | 5 | 36573 25 |
| 6 | Taxable social security wages 6a 424990 52 × 12.4% (.124) = | 6b | 52698 82 |
| | Taxable social security tips 6c 00 × 12.4% (.124) = | 6d | 00 |
| 7 | Taxable Medicare wages and tips 7a 469840 52 × 2.9% (.029) = | 7b | 13625 38 |
| 8 | Total social security and Medicare taxes (add lines 6b, 6d, and 7b). Check here if wages are not subject to social security and/or Medicare tax ▶ ☐ | 8 | 66324 20 |
| 9 | Adjustment of social security and Medicare taxes (see instructions for required explanation) Sick Pay $ ___ ± Fractions of Cents $ -.26 ± Other $ ___ = | 9 | - 26 |
| 10 | Adjusted total of social security and Medicare taxes (line 8 as adjusted by line 9) | 10 | 66323 94 |
| 11 | Total taxes (add lines 5 and 10) | 11 | 102897 19 |
| 12 | Advance earned income credit (EIC) payments made to employees (see instructions) | 12 | |
| 13 | Net taxes (subtract line 12 from line 11). If $2,500 or more, this must equal line 17, column (d) below (or line D of Schedule B (Form 941)) | 13 | 102897 19 |
| 14 | Total deposits for quarter, including overpayment applied from a prior quarter | 14 | 102897 19 |
| 15 | Balance due (subtract line 14 from line 13). See instructions | 15 | 00 |

16 Overpayment. If line 14 is more than line 13, enter excess here ▶ $ ____ and check if to be: ☐ Applied to next return or ☐ Refunded.

- All filers: If line 13 is less than $2,500, do not complete line 17 or Schedule B (Form 941).
- Semiweekly schedule depositors: Complete Schedule B (Form 941) and check here ▶ XX
- Monthly schedule depositors: Complete line 17, columns (a) through (d), and check here ▶ ☐

17 Monthly Summary of Federal Tax Liability. (Complete Schedule B (Form 941) instead, if you were a semiweekly schedule depositor.)

| (a) First month liability | (b) Second month liability | (c) Third month liability | (d) Total liability for quarter |
|---|---|---|---|
| | | | |

**Third Party Designee** — Do you want to allow another person to discuss this return with the IRS (see separate instructions)? ☐ Yes. Complete the following. ☐ No.

Designee's name ▶ | Phone no. ▶ ( ) | Personal identification number (PIN) ▶

**Sign Here** — Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature ▶ DIFFERENT COPY PREPARED BY PREPARER, DO NOT FILE. Print Your Name and Title ▶ ATTY-IN-FACT Date ▶ 10/02/04

For Privacy Act and Paperwork Reduction Act Notice, see back of Payment Voucher. Form 941 (Rev. 1-2004)

0418-C025 TAXPAY* 04276

SCHEDULE B (FORM 941)
Rev. January 2002
Department of the Treasury Internal Revenue Service

5151

# Employer's Record of Federal Tax Liability

► See Circular E for more information about employment tax returns.
► Attach to Form 941 or Form 941-SS

OMB No. 1545-0029

| Name (as shown on Form 941 or Form 941-SS) | Employer identification number | Date quarter ended |
|---|---|---|
| PARK IT MANAGEMENT CORP | 13-3949590 | SEPT 30 2004 |

You must complete this schedule if you are required to deposit on a semiweekly schedule, or if your tax liability on any day is $100,000 or more. Show tax liability here, not deposits. (The IRS gets deposit data from FTD coupons or EFTPS.)

**A. Daily Tax Liability—First Month of Quarter**

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | 7731.07 | 9 | 7860.10 | 16 | 8215.05 | 23 | 7271.83 | 30 | 8527.39 |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

A Total tax liability for first month of quarter ► A 39605.44

**B. Daily Tax Liability—Second Month of Quarter**

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | 7757.30 | 13 | 8147.01 | 20 | 7863.95 | 27 | 7798.35 | | |
| 7 | | 14 | | 21 | | 28 | | | |

B Total tax liability for second month of quarter ► B 31566.61

**C. Daily Tax Liability—Third Month of Quarter**

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | 7836.92 | 10 | 8464.56 | 17 | 7452.03 | 24 | 7971.65 | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

C Total tax liability for third month of quarter ► C 31725.14

D Total for quarter (add lines A, B, and C). This should equal line 13 of Form 941 (or line 10 of Form 941-SS) ► D 102897.19

For Paperwork Reduction Act Notice, see page 2. Schedule B (Form 941) (Rev. 1-2002)

---

# NYS-45 (3/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return

40015118

Reference these numbers in all correspondence:
UI Employer Registration Number 7068417 5
Withholding Identification Number 133949590 1

This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); X Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); 04 YY

Employer Legal Name
PARK IT MANAGEMENT CORP

Due Date: 103104
If seasonal employer, check box

FOR OFFICE USE ONLY — Postmark / Received Date

Number of Employees — Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First month | b. Second month | c. Third month |
|---|---|---|
| 107 | 103 | 108 |

0418-C025 04276 TAXPAY*

## Part A - Unemployment Insurance (UI) Information

| Line | Amount |
|---|---|
| 1. Total remuneration paid this quarter | 469841.00 |
| 2. Remuneration paid this quarter to each employee in excess of $8500 since January 1 | 343358.00 |
| 3. Wages subject to contribution (line 1 minus line 2) | 126483.00 |
| 4. UI contributions due. Your tax rate is 2.925 % (multiply line 3 x .02925) | 3699.63 |
| 5. Re-employment service fund (multiply line 3 x .00075) | 94.86 |
| 6. UI previously underpaid with interest | 0.00 |
| 7. Total of lines 4, 5, and 6 | 3794.49 |
| 8. Enter UI previously overpaid | 0.00 |
| 9. Total UI amount due (if line 7 is greater than line 8, enter difference) | 3794.49 |
| 10. Total UI overpaid (if line 8 is greater than line 7 enter difference and check box 11 below) | |
| 11. Apply to outstanding liabilities and/or refund | |

## Part B - Withholding Tax (WT) Information

| Line | Amount |
|---|---|
| 12. New York State tax withheld | 14816.43 |
| 13. City of New York tax withheld | 6173.45 |
| 14. City of Yonkers tax withheld | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) | 20989.88 |
| 16. WT credit from previous quarter's return (see inst) | 0.00 |
| 17. NYS-1 payments made for quarter | 20341.58 |
| 18. Total payments (add lines 16 and 17) | 20341.58 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) | 648.30 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and check 20a or 20b) | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund — or — 20b. Credit to next quarter withholding tax | |
| 21. Total payment due (add lines 9 and 19. Make one check payable to NYS Employment Taxes) | 4442.79 |

AN OVERPAYMENT OF EITHER TAX CANNOT BE USED TO OFFSET THE AMOUNT DUE ON THE OTHER TAX
Complete parts D and E on back of form, if required. This is a scannable form; please file the original.

## Part C - Employee Wage and Withholding Information

WAGES FILED ON MAGNETIC TAPE

| (a) Social security no. | (b) Last name, first name, middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

Totals (Column (c) must equal remuneration on line 1. See instructions for exceptions)

Sign your return: I certify that the information on this return is to the best of my knowledge and belief true, correct and complete.

| Taxpayer signature | Signer's name (please print) | Title |
|---|---|---|
| REFERENCE COPY PREPARED BY PAYCHEX | | DO NOT FILE |
| Date | Telephone number 5853367800 | |

---

# NYS-45-ATT (9/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04276 TAXPAY*
UI Employer Registration Number 7068417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); X Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); 04 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page
C. If seasonal employer, check box

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name, first name, middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| | DE CASTRO SERGIO | 4420.00 | | |
| | GONZALEZ MILTON | 3900.00 | | |
| | RETAMALES RUBEN | 1920.00 | | |
| | LOYOLA EUGENIO | 4030.00 | | |
| | FAJARDO CESAR | 3120.00 | | |
| | ORDONEZ CARLOS ENRIQUE | 570.00 | | |
| 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 | GALLEGOS TELMO | 5362.50 | | |
| 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 | PAIDA JOEL | 4420.00 | | |
| 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 | QUINTEROS WILSON | 3020.00 | | |
| 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 | LUNA DANIEL | 3600.00 | | |
| 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 | CORUZANO JULIO CESAR | 3800.00 | | |
| 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 | SALAZAR OSCAR | 5766.75 | | |
| 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 | ANDRADE GERMAN | 4013.75 | | |
| 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 | GERBER MITCHELL | 5850.00 | | |

Page No. 1 of 8 Total this page only 53755.00
If first page, enter grand totals of all pages 469840.52

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | | | | |
|---|---|---|---|---|
| Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
| Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |
| Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Payroll Service's EIN: 16-1124166 |

For office use only — Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

---

# NYS-45-ATT (9/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04276 TAXPAY*
UI Employer Registration Number 7068417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); X Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); 04 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page
C. If seasonal employer, check box

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name, first name, middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | CARDENAS IVAN WILFREDO | 3120.00 | | |
| 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 | DUARTE MANUEL | 2820.00 | | |
| 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 | FABIAN ROBERTO | 4882.50 | | |
| 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 | LUNA WALTER | 3540.00 | | |
| 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 | GERMOSSEN JOSE MIGUEL | 3500.00 | | |
| 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 | JIMENEZ FELIPE | 4360.00 | | |
| 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 | LOPEZ JOSE V | 1250.00 | | |
| 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 | BRITOS GERMAN | 2930.00 | | |
| 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 | SHEIKDA JOHN KAMAL | 250.00 | | |
| 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 | ROJAS LUIS JAVIER | 3315.00 | | |
| 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 | SANANGO RAUL | 3050.00 | | |
| 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 | GHULAM ASGHAR | 6050.00 | | |
| 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 | DURAN RAFAEL | 3520.00 | | |
| 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 | SANCHEZ SANTOS | 4160.00 | | |

Page No. 2 of 8 Total this page only 47567.50
If first page, enter grand totals of all pages

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | | | | |
|---|---|---|---|---|
| Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
| Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |
| Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Payroll Service's EIN: 16-1124166 |

For office use only — Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04276 TAXPAY#
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1) Apr 1 - Jun 30 (2) X Jul 1 - Sep 30 (3) Oct 1 - Dec 31 (4) 04 Tax Year Y Y

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

**Quarterly employee/payee wage reporting information**

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | FILPO RAUL | 4531.75 | | |
| 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 | MALDONADO RICARDO | 5524.00 | | |
| 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 | MALDANADO MARCOS | 3380.00 | | |
| 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 | CAMBELL AUBREY | 3640.00 | | |
| 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 | LOYOLA FREDDY | 3120.00 | | |
| 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 | TINEO FRANCISCO | 4550.00 | | |
| 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 | BENCOSME ELVIS | 4200.00 | | |
| 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 | CORONEL WILSON FERNANDO | 3120.00 | | |
| 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 | BARAHONA RAUL | 7810.00 | | |
| 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 | IBRAHEM HIGHAT | 4180.00 | | |
| 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 | SHENODA WASEEM KAMAL | 3360.00 | | |
| 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 | CHERREZ FERNANDO | 4820.00 | | |
| 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 | BARRIOS WILLIAM | 4200.00 | | |
| 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 | MOSES JOEL | 10184.16 | | |

Page No. 3 of 6 Total this page only ______ 65631.91

If first page, enter grand totals of all pages ______

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC. Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 Payroll Service's EIN: 16-1124166

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04276 TAXPAY#
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1) Apr 1 - Jun 30 (2) X Jul 1 - Sep 30 (3) Oct 1 - Dec 31 (4) 04 Tax Year Y Y

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

**Quarterly employee/payee wage reporting information**

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | AZIZ NAGY FAYEZ | 4700.00 | | |
| 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 | POLANCO VICTOR | 3180.00 | | |
| 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 | STIER MADHAT | 912.00 | | |
| 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 | RIVERA WALTER | 3380.00 | | |
| 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 | ACOSTA FELIPE | 3500.00 | | |
| 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 | MARTE VICTOR | 3556.00 | | |
| 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 | PEREZ CARLOS | 3640.00 | | |
| 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 | HERRERA GERARDO | 10164.16 | | |
| 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 | SANCHEZ ALVARO | 4480.00 | | |
| 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 | BRAVO LUIS | 780.00 | | |
| 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 | SPINDLER GARY | 44850.00 | | |
| 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 | SPINDLER ADAM | 7150.00 | | |
| 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 | ROMERO JORGE | 3500.00 | | |
| 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 | DE JESUS JIMENEZ ANGEL | 3900.00 | | |

Page No. 4 of 6 Total this page only ______ 87992.16

If first page, enter grand totals of all pages ______

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC. Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 Payroll Service's EIN: 16-1124166

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04276 TAXPAY#
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1) Apr 1 - Jun 30 (2) X Jul 1 - Sep 30 (3) Oct 1 - Dec 31 (4) 04 Tax Year Y Y

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

**Quarterly employee/payee wage reporting information**

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | FERNANDEZ JUAN C | 5100.00 | | |
| 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 | GONZALEZ GIOVANNI | 3120.00 | | |
| 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 | EVANS ALONZO | 4420.00 | | |
| 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 | ALTAMARANO NELSON | 4620.00 | | |
| 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 | SOBHY NADER | 3640.00 | | |
| 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 | PORRAS JEREMY | 2880.00 | | |
| 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 | RAMIREZ RICHARD A | 3060.00 | | |
| 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 | MIKHAIL EMAD | 2660.00 | | |
| 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 | CHERREZ RAFAEL | 1654.00 | | |
| 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 | YOUSSEF TAREK | 5866.25 | | |
| 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 | MONEGRO HENRI WILLIAMS | 3220.00 | | |
| 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 | SPINDLER FRED | 7129.20 | | |
| 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 | BUITRAGO ALEJANDRO | 3380.00 | | |
| 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 | DE LA CRUZ JUAN | 4000.00 | | |

Page No. 5 of 6 Total this page only ______ 55279.45

If first page, enter grand totals of all pages ______

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC. Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 Payroll Service's EIN: 16-1124166

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

NYS-45-ATT (9/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04276 TAXPAY#
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1) Apr 1 - Jun 30 (2) X Jul 1 - Sep 30 (3) Oct 1 - Dec 31 (4) 04 Tax Year Y Y

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

**Quarterly employee/payee wage reporting information**

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | PERLAZA HORACIO | 4420.00 | | |
| 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 | MAWOUD HESHMAT | 3120.00 | | |
| 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 | ACEVEDO JOHNY | 3900.00 | | |
| 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 | RANDON SABASTIAN | 4300.00 | | |
| 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 | MONTALBANO LORRAINE | 4810.00 | | |
| 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 | HABIB SAMIR F | 5557.50 | | |
| 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 | PENA LOUIS FERNANDO | 3640.00 | | |
| 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 | GADIEL WALTER | 1400.00 | | |
| 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 | GARCIA ANGEL | 3320.00 | | |
| 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 | ISHAK REFAAT R | 1400.00 | | |
| 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 | BERNED ARTURO | 4500.00 | | |
| 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 | SERANO RICARDO | 3340.00 | | |
| 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 | SUAREZ VICTOR HUGO | 2736.00 | | |
| 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 | MEKHAIEL EHAB | 3120.00 | | |

Page No. 6 of 6 Total this page only ______ 50063.50

If first page, enter grand totals of all pages ______

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX; Telephone number: DO NOT FILE; Date: ; Check if self-employed ☐; Preparer's social security number: ; Preparer's firm name (or yours, if self-employed): PAYCHEX, INC.; Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199; Preparer's EIN: 16-1124166

Payroll service name: PAYCHEX, INC. Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 Payroll Service's EIN: 16-1124166

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

NYS-45-ATT (9/04)

## Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04276 TAXPAY*

UI Employer Registration Number: 7066417 5

Withholding Identification Number: 133949590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2) X; Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); Year 04 (Y Y)

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ..........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | HANA PETER | 1824.00 | | |
| 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 | MORENO ALCIBIADES | 2860.00 | | |
| 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 | GRAJALES GUSTAVO | 3640.00 | | |
| 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 | RODRIGUEZ JUNIOR | 3320.00 | | |
| 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 | GOMEZ HERNAN | 4672.00 | | |
| 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 | ROJAS FREDDY | 3900.00 | | |
| 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 | GUZMAN GABRIEL JAIME | 3920.00 | | |
| 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 | CARANGUI JULIO | 4680.00 | | |
| 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 | ORTIZ RICARDO | 480.00 | | |
| 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 | TORO ALEXANDER | 4251.25 | | |
| 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 | GUZMAN JORGE I | 3380.00 | | |
| 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 | GIRGIS MICHEL | 3640.00 | | |
| 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 | CAMACHO JOHN | 3120.00 | | |
| 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 | MONTOYA FRANCISCO J | 3300.00 | | |

Page No. 7 of 8 Total this page only ...... 47067.25

If first page, enter grand totals of all pages ____

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

Payroll service name: PAYCHEX, INC. Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 Payroll Service's EIN: 16-1124166

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

---

NYS-45-ATT (9/04)

## Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04276 TAXPAY*

UI Employer Registration Number: 7066417 5

Withholding Identification Number: 133949590 1

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2) X; Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); Year 04 (Y Y)

Employer Legal Name: PARK IT MANAGEMENT CORP

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ..........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | ALTAMIRANO R FERNANDO | 4480.00 | | |
| 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 | URGILES WILMER | 3640.00 | | |
| 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 | ENRIQUEZ MIGUEL | 3380.00 | | |
| 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 | SANCHEZ SALVADOR GUERRER | 3276.00 | | |
| 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 | RODAS FRANCISCO | 3508.00 | | |
| 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 | RODRIGUEZ DIANA | 5744.75 | | |
| 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 | MEDINA SEGUNDO | 3780.00 | | |
| 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 | MALDONADO HECTOR | 520.00 | | |
| 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 | LOPEZ MARYIS | 5005.00 | | |
| 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 | IBRAHIM MARCOS S | 3300.00 | | |
| 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 | JARAMILLO JOHN FREDDY | 3500.00 | | |
| 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 | URGILES GUILLERMO | 2310.00 | | |
| 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 | QUINTEROS SEGUNDO | 3500.00 | | |

Page No. 8 of 8 Total this page only ...... 51373.75

If first page, enter grand totals of all pages ____

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

Payroll service name: PAYCHEX, INC. Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 Payroll Service's EIN: 16-1124166

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES, CHURCH STREET STATION, PO BOX 1417, NEW YORK NY 10008-1417

---

0418-C025 TAXPAY* 04185

30

Form 941 (Rev. January 2004) Department of the Treasury Internal Revenue Service

## Employer's Quarterly Federal Tax Return

▶ See separate instructions revised January 2004 for information on completing this return. Please type or print.

OMB No. 1545-0029

Enter state code for state in which deposits were made only if different from state in address to the right (see page 2 of separate instructions). ▶ NJ

PARK IT MANAGEMENT CORP — JUNE 30 2004
250 W 26TH ST
NEW YORK NY 10001 — 13-3949590

T / FF / FD / FP / I / T

If address is different from prior return, check here ▶ ☐

A If you do not have to file returns in the future, check here ▶ ☐ and enter date final wages paid ▶

B If you are a seasonal employer, see Seasonal employers on page 1 of the instructions and check here ▶ ☐

| Line | Description | | | | Amount |
|---|---|---|---|---|---|
| 1 | Number of employees in the pay period that includes March 12th ▶ | | | | |
| 2 | Total wages and tips, plus other compensation (see separate instructions) | | | 2 | 485232 91 |
| 3 | Total income tax withheld from wages, tips, and sick pay | | | 3 | 36831 23 |
| 4 | Adjustment of withheld income tax for preceding quarters of this calendar year | | | 4 | 00 |
| 5 | Adjusted total of income tax withheld (line 3 as adjusted by line 4) | | | 5 | 36831 23 |
| 6 | Taxable social security wages | 6a | 483432 91 | × 12.4% (.124) = 6b | 59945 68 |
| | Taxable social security tips | 6c | 00 | × 12.4% (.124) = 6d | 00 |
| 7 | Taxable Medicare wages and tips | 7a | 485232 91 | × 2.9% (.029) = 7b | 14071 75 |
| 8 | Total social security and Medicare taxes (add lines 6b, 6d, and 7b). Check here if wages are not subject to social security and/or Medicare tax ▶ ☐ | | | 8 | 74017 43 |
| 9 | Adjustment of social security and Medicare taxes (see instructions for required explanation) Sick Pay $ ____ ± Fractions of Cents $ .22 ± Other $ ____ = | | | 9 | 22 |
| 10 | Adjusted total of social security and Medicare taxes (line 8 as adjusted by line 9) | | | 10 | 74017 65 |
| 11 | Total taxes (add lines 5 and 10) | | | 11 | 110848 88 |
| 12 | Advance earned income credit (EIC) payments made to employees (see instructions) | | | 12 | |
| 13 | Net taxes (subtract line 12 from line 11). If $2,500 or more, this must equal line 17, column (d) below (or line D of Schedule B (Form 941)) | | | 13 | 110848 88 |
| 14 | Total deposits for quarter, including overpayment applied from a prior quarter | | | 14 | 110848 88 |
| 15 | Balance due (subtract line 14 from line 13). See instructions | | | 15 | 00 |

16 Overpayment. If line 14 is more than line 13, enter excess here ▶ $ ____ and check if to be: ☐ Applied to next return or ☐ Refunded.

- All filers: If line 13 is less than $2,500, do not complete line 17 or Schedule B (Form 941).
- Semiweekly schedule depositors: Complete Schedule B (Form 941) and check here ▶ X
- Monthly schedule depositors: Complete line 17, columns (a) through (d), and check here ▶ ☐

| 17 Monthly Summary of Federal Tax Liability. Complete Schedule B (Form 941) instead, if you were a semiweekly schedule depositor. | | | |
|---|---|---|---|
| (a) First month liability | (b) Second month liability | (c) Third month liability | (d) Total liability for quarter |
| | | | |

Third Party Designee: Do you want to allow another person to discuss this return with the IRS (see separate instructions)? ☐ Yes. Complete the following. X No.
Designee's name ▶ Phone no. ▶ ( ) Personal identification number (PIN) ▶

Sign Here: Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.
Signature ▶ REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE. Print Your Name and Title ▶ ATTY-IN-FACT Date ▶ 07/03/04

For Privacy Act and Paperwork Reduction Act Notice, see back of Payment Voucher. Form 941 (Rev. 1-2004)

---

0418-C025 TAXPAY* 04185

SCHEDULE B (FORM 941) (Rev. January 2002) Department of the Treasury Internal Revenue Service

## Employer's Record of Federal Tax Liability

5151

▶ See Circular E for more information about employment tax returns.
▶ Attach to Form 941 or Form 941-SS

OMB No. 1545-0029

Name (as shown on Form 941 or Form 941-SS): PARK IT MANAGEMENT CORP — Employer identification number: 13-3949590 — Date quarter ended: JUNE 30 2004

You must complete this schedule if you are required to deposit on a semiweekly schedule, or if your tax liability on any day is $100,000 or more. Show tax liability here, not deposits. (The IRS gets deposit data from FTD coupons or EFTPS.)

### A. Daily Tax Liability—First Month of Quarter

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | 8661 95 | 9 | 8385 69 | 16 | 8775 08 | 23 | 8038 33 | 30 | 8571 40 |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

A Total tax liability for first month of quarter ▶ A 42432 45

### B. Daily Tax Liability—Second Month of Quarter

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | 8531 81 | 14 | 8596 09 | 21 | 8600 01 | 28 | 8339 48 | | |

B Total tax liability for second month of quarter ▶ B 34047 39

### C. Daily Tax Liability—Third Month of Quarter

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | 8544 07 | 11 | 8538 63 | 18 | 8279 74 | 25 | 9006 60 | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

C Total tax liability for third month of quarter ▶ C 34369 04

D Total for quarter (add lines A, B, and C). This should equal line 13 of Form 941 (or line 10 of Form 941-SS) ▶ D 110848 88

For Paperwork Reduction Act Notice, see page 2. Schedule B (Form 941) (Rev. 1-2002)

## NYS-45 (3/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return

40015118

Reference these numbers in all correspondence:
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

This return covers the period indicated below: Jan 1 - Mar 31 (1); X Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); 04 YY

Due Date: 073104
If seasonal employer, check box

Employer Legal Name
PARK IT MANAGEMENT CORP

FOR OFFICE USE ONLY — Postmark; Received Date; UI DK; A; WT DK

Number of Employees
Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First month | b. Second month | c. Third month |
|---|---|---|
| 107 | 107 | 106 |

0418-C025 04185 TAXPAY*

### Part A - Unemployment Insurance (UI) Information

| Line | Amount |
|---|---|
| 1. Total remuneration paid this quarter | 485233.00 |
| 2. Remuneration paid this quarter to each employee in excess of $8,500 since January 1 | 138625.00 |
| 3. Wages subject to contribution (line 1 minus line 2) | 346608.00 |
| 4. UI contributions due. Your tax rate is 2.925 % (multiply line 3 x .02925) | 10138.26 |
| 5. Re-employment service fund (multiply line 3 x .00075) | 259.96 |
| 6. UI previously underpaid with interest | 0.00 |
| 7. Total of lines 4, 5, and 6 | 10398.24 |
| 8. Enter UI previously overpaid | 0.00 |
| 9. Total UI amounts due (if line 7 is greater than line 8, enter difference) | 10398.24 |
| 10. Total UI overpaid (if line 8 is greater than line 7 enter difference and check box 11 below) | |
| 11. Apply to outstanding liabilities and/or refund | |

### Part B - Withholding Tax (WT) Information

| Line | Amount |
|---|---|
| 12. New York State tax withheld | 15019.20 |
| 13. City of New York tax withheld | 6310.02 |
| 14. City of Yonkers tax withheld | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) | 21329.22 |
| 16. WT credit from previous quarter's return (see instr.) | 0.00 |
| 17. NYS-1 payments made for quarter | 21329.22 |
| 18. Total payments (add lines 16 and 17) | 21329.22 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) | 0.00 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and check 20a or 20b) | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund or 20b. Credit to next quarter withholding tax | |
| 21. Total payment due (add lines 9 and 19. Make one check payable to NYS Employment Taxes) | 10398.24 |

AN OVERPAYMENT OF EITHER TAX CANNOT BE USED TO OFFSET THE AMOUNT DUE ON THE OTHER TAX
Complete parts D and E on back of form, if required. This is a scannable form; please file the original.

### Part C - Employee Wage and Withholding Information

| (a) Social security no. | (b) Last name, first name, middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| WAGES FILED ON MAGNETIC TAPE | | | | |

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

Totals (Column (c) must equal remuneration on line 1. See instructions for exceptions)

Sign your return: I certify that the information on this return is to the best of my knowledge and belief true, correct and complete.

Taxpayer signature: REFERENCE COPY PREPARED BY PAYCHEX | Signer's name (please print): | Title: DO NOT FILE
Date: | Telephone number: 5853367800

---

## NYS-45-ATT (9/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04185 TAXPAY*
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); X Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); 04 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page
C. If seasonal employer, check box

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| | DE CASTRO SERGIO | 4420.00 | | |
| | GONZALEZ MILTON | 3740.00 | | |
| | RETAMALES RUBEN | 3040.00 | | |
| | LOYOLA EUGENIO | 4030.00 | | |
| | FAJARDO CESAR | 3120.00 | | |
| | ORDONEZ CARLOS ENRIQUE | 3525.00 | | |
| 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 | AGUILERA MARIO ANDRES PENA | 3540.00 | | |
| 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 | GALLEGOS TELMO | 5362.50 | | |
| 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 | ROJAS MARCELLO | 720.00 | | |
| 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 | PAIDA JOEL | 3380.00 | | |
| 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 | QUINTEROS WILSON | 3120.00 | | |
| 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 | LUNA DANIEL | 3120.00 | | |
| 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 | CONFUZANO JULIO CESAR | 4460.00 | | |
| 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 | SALAZAR OSCAR | 5962.50 | | |

Page No. 1 of 8 Total this page only: 52460.00
If first page, enter grand totals of all pages: 485232.91

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed | Preparer's social security number
Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Preparer's EIN: 16-1124166
Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Payroll Service's EIN: 16-1124166

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

---

## NYS-45-ATT (9/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04185 TAXPAY*
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); X Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); 04 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page
C. If seasonal employer, check box

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | ANDRADE GERMAN | 4013.75 | | |
| 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 | GERBER MITCHELL | 5850.00 | | |
| 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 | CARDENAS IVAN WILFREDO | 3600.00 | | |
| 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 | DUARTE MANUEL | 3120.00 | | |
| 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 | FABIAN ROBERTO | 4237.00 | | |
| 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 | LUNA WALTER | 3540.00 | | |
| 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 | GERMOSSEN JOSE MIGUEL | 3120.00 | | |
| 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 | JIMENEZ FELIPE | 3380.00 | | |
| 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 | LOPEZ JOSE Y | 4200.00 | | |
| 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 | BRITOS GERMAN | 2990.00 | | |
| 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 | SANANGO RAUL | 2990.00 | | |
| 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 | GHALAN ASGHAT | 7950.00 | | |
| 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 | DURAN RAFAEL | 4160.00 | | |
| 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 | SANCHEZ SANTOS | 3680.00 | | |

Page No. 2 of 8 Total this page only: 57230.75
If first page, enter grand totals of all pages:

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed | Preparer's social security number
Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Preparer's EIN: 16-1124166
Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Payroll Service's EIN: 16-1124166

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

---

## NYS-45-ATT (9/98) Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04185 TAXPAY*
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1); X Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); 04 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page
C. If seasonal employer, check box

Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | FILPO RAUL | 4013.75 | | |
| 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 | MALDONADO RICARDO | 11256.56 | | |
| 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 | MALDANADO MARCOS | 3380.00 | | |
| 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 | LOYOLA FREDDY | 3120.00 | | |
| 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 | TINEO FRANCISCO | 4200.00 | | |
| 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 | BENCOSME ELVIS | 3640.00 | | |
| 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 | CORONEL WILSON FERNANDO | 3120.00 | | |
| 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 | BARAHONA RAUL | 7375.00 | | |
| 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 | IBRAHEM MIDHAT | 5700.00 | | |
| 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 | CHERREZ FERNANDO | 3240.00 | | |
| 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 | BARRIOS WILLIAM | 3640.00 | | |
| 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 | MOSES JOEL | 7731.20 | | |
| 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 | AZIZ NAGY FAYEZ | 3900.00 | | |
| 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 | POLANCO VICTOR | 3360.00 | | |

Page No. 3 of 8 Total this page only: 67686.51
If first page, enter grand totals of all pages:

If you are using a paid preparer or a payroll service, the section below must be completed:

Paid Preparer's Use — Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed | Preparer's social security number
Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Preparer's EIN: 16-1124166
Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | Payroll Service's EIN: 16-1124166

For office use only: Postmark; Received date

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

## NYS-45-ATT (9/98)

### Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04185 TAXPAY*

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949560 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: 1 Jan 1 - Mar 31 X 2 Apr 1 - Jun 30 3 Jul 1 - Sep 30 4 Oct 1 - Dec 31 04 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

**Quarterly employee/payee wage reporting information**

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | STIER NASHAT | 3120.00 | | |
| 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 | RIVERA WALTER | 3540.00 | | |
| 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 | CAMPUSANO JOSE | 2990.00 | | |
| 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 | ACOSTA FELIPE | 4600.00 | | |
| 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 | HARTE VICTOR | 3640.00 | | |
| 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 | PEREZ CARLOS | 2000.00 | | |
| 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 | HERRERA EDUARDO | 7731.20 | | |
| 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 | SANCHEZ ALVARO | 3840.00 | | |
| 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 | SPINDLER GARY | 44850.00 | | |
| 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 | SPINDLER ADAM | 7150.00 | | |
| 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 | IDROVO EDGAR | 1560.00 | | |
| 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 | ROMERO JORGE | 4800.00 | | |
| 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 | DE JESUS JIMENEZ ANGEL | 3380.00 | | |
| 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 | FERNANDEZ JUAN C | 4660.00 | | |
| Page No. 4 of 8 | Total this page only | 99381.20 | | |

If first page, enter grand totals of all pages ..........

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

| Payroll service name | Payroll service address | Payroll Service's EIN |
|---|---|---|
| PAYCHEX, INC. | 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | 16-1124166 |

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

## NYS-45-ATT (9/98)

### Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04185 TAXPAY*

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949550 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: 1 Jan 1 - Mar 31 X 2 Apr 1 - Jun 30 3 Jul 1 - Sep 30 4 Oct 1 - Dec 31 04 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

**Quarterly employee/payee wage reporting information**

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | GONZALEZ GIOVANNI | 3120.00 | | |
| 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 | EVANS ALONZO | 5780.00 | | |
| 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 | ALTAMIRANO NELSON | 5565.00 | | |
| 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 | SOBHY NADER | 3337.50 | | |
| 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 | PORRAS JEREMY | 560.00 | | |
| 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 | RAMIREZ RICHARD A | 4000.00 | | |
| 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 | MIKHAIL EMAD | 3600.00 | | |
| 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 | CHERREZ RAFAEL | 3380.00 | | |
| 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 | YOUSSEF TARAK | 7005.25 | | |
| 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 | SERANO RICARDO | 3095.00 | | |
| 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 | SPINDLER FRED | 7129.20 | | |
| 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 | BUITRAGO ALEJANDRO | 3300.00 | | |
| 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 | DE LA CRUZ JUAN | 4160.00 | | |
| 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 | PERLAZA HORACIO | 4420.00 | | |
| Page No. 5 of 8 | Total this page only | 56533.95 | | |

If first page, enter grand totals of all pages ..........

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

| Payroll service name | Payroll service address | Payroll Service's EIN |
|---|---|---|
| PAYCHEX, INC. | 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | 16-1124166 |

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

## NYS-45-ATT (9/98)

### Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04185 TAXPAY*

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949550 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: 1 Jan 1 - Mar 31 X 2 Apr 1 - Jun 30 3 Jul 1 - Sep 30 4 Oct 1 - Dec 31 04 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

**Quarterly employee/payee wage reporting information**

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | NAVOUD HESHMAT | 3120.00 | | |
| 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 | ACEVEDO JOHNY | 3900.00 | | |
| 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 | RANDON SABASTIAN | 3640.00 | | |
| 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 | MONTALBANO LORRAINE | 4810.00 | | |
| 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 | HABIB SAMIR F | 6637.50 | | |
| 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 | PENA LOUIS FERNANDO | 3540.00 | | |
| 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 | GUDIEL WALTER | 3920.00 | | |
| 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 | GARCIA ANGEL | 2990.00 | | |
| 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 | ISHAK REFAAT R | 3640.00 | | |
| 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 | WASSEF HANY | 2565.00 | | |
| 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 | BERMEO ARTURO | 3900.00 | | |
| 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 | NEDHATEL EHAB | 3120.00 | | |
| 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 | HANA PETER | 2736.00 | | |
| 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 | MORENO ALCIBIADES | 1980.00 | | |
| Page No. 6 of 8 | Total this page only | 50598.50 | | |

If first page, enter grand totals of all pages ..........

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

| Payroll service name | Payroll service address | Payroll Service's EIN |
|---|---|---|
| PAYCHEX, INC. | 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | 16-1124166 |

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

## NYS-45-ATT (9/98)

### Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04185 TAXPAY*

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949550 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: 1 Jan 1 - Mar 31 X 2 Apr 1 - Jun 30 3 Jul 1 - Sep 30 4 Oct 1 - Dec 31 04 Tax Year YY

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

Annual wage and withholding totals
If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

**Quarterly employee/payee wage reporting information**

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | GRAJALES GUSTAVO | 3380.00 | | |
| 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 | RODRIGUEZ JUNIOR | 3500.00 | | |
| 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 | GOMEZ HERNAN | 3796.00 | | |
| 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 | ROJAS FREDDY | 4500.00 | | |
| 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 | ARBELAEZ TULIO | 280.00 | | |
| 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 | GUZMAN GABRIEL JAIME | 3640.00 | | |
| 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 | ROJAS LUIS JAVIER | 5850.00 | | |
| 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 | CARANGUI JULIO | 4680.00 | | |
| 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 | TORO ALEXANDER | 4055.00 | | |
| 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 | GUZMAN JORGE I | 3380.00 | | |
| 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 | GIRGIS MICHEL | 3540.00 | | |
| 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 | CAMACHO JOHN | 2940.00 | | |
| 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 | CAMBELL AUBREY | 3380.00 | | |
| 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 | MONTOYA FRANCISCO J | 3900.00 | | |
| Page No. 7 of 8 | Total this page only | 51041.00 | | |

If first page, enter grand totals of all pages ..........

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

| Payroll service name | Payroll service address | Payroll Service's EIN |
|---|---|---|
| PAYCHEX, INC. | 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | 16-1124166 |

For office use only: Postmark ☐☐☐☐☐ Received date ☐☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

**NYS-45-ATT** (8/08)

## Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment

60015112

0418-C025 NY 04185 TAXPAY*

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

Employer Legal Name
PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 X 1; Apr 1 - Jun 30 2; Jul 1 - Sep 30 3; Oct 1 - Dec 31 4; Tax Year 04 (YY)

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | ALTAMIRANO R FERNANDO | 3540.00 | | |
| 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 | UREILES WILMER | 3640.00 | | |
| 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 | ENRIQUEZ MIGUEL | 3380.00 | | |
| 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 | SANCHEZ SALVADOR GUERRER | 3276.00 | | |
| 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 | ROCAS FRANCISCO | 3640.00 | | |
| 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 | RODRIGUEZ DIANA | 9230.00 | | |
| 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 | MEDINA SEGUNDO | 3510.00 | | |
| 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 | LOPEZ MARVIS | 4005.00 | | |
| 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 | IBRAHIM MARCOS S | 2320.00 | | |
| 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 | JARAMILLO JOHN FREDDY | 4200.00 | | |
| 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 | URGILES GUILLERMO | 3380.00 | | |
| 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 | QUINTEROS SEGUNDO | 3050.00 | | |

Page No. 6 of 8 — Total this page only 47301.00

If first page, enter grand totals of all pages ______

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | | | | |
|---|---|---|---|---|
| Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
| Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | Preparer's EIN: 16-1124166 | |
| Payroll service name: PAYCHEX, INC. | Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | Payroll Service's EIN: 16-1124166 | |

For office use only — Postmark ☐☐☐☐☐☐ Received date ☐☐☐☐☐☐

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

---

0418-C025 TAXPAY* 04097

**Form 941** (Rev. January 2004) Department of the Treasury Internal Revenue Service

## Employer's Quarterly Federal Tax Return

▶ See separate instructions revised January 2004 for information on completing this return.
Please type or print.

OMB No. 1545-0029

Enter state code for state in which deposits were made only if different from state in address to the right (see page 2 of separate instructions). ▶ NJ

PARK IT MANAGEMENT CORP
250 W 26TH ST
NEW YORK NY 10001

MAR 31 2004

13-3949590

T / FF / FD / FP / I / T

If address is different from prior return, check here ▶ ☐

A If you do not have to file returns in the future, check here ▶ ☐ and enter date final wages paid ▶

B If you are a seasonal employer, see Seasonal employers on page 1 of the instructions and check here ▶ ☐

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Number of employees in the pay period that includes March 12th. ▶ 1 | 107 | |
| 2 | Total wages and tips, plus other compensation (see separate instructions) | 2 | 465012 05 |
| 3 | Total income tax withheld from wages, tips, and sick pay | 3 | 34450 56 |
| 4 | Adjustment of withheld income tax for preceding quarters of this calendar year | 4 | 00 |
| 5 | Adjusted total of income tax withheld (line 3 as adjusted by line 4) | 5 | 34450 56 |
| 6 | Taxable social security wages . . . 6a 465012 05 × 12.4% (.124) = | 6b | 57661 49 |
| | Taxable social security tips . . . 6c 00 × 12.4% (.124) = | 6d | 00 |
| 7 | Taxable Medicare wages and tips . . . 7a 465012 05 × 2.9% (.029) = | 7b | 13485 35 |
| 8 | Total social security and Medicare taxes (add lines 6b, 6d, and 7b). Check here if wages are not subject to social security and/or Medicare tax ▶ ☐ | 8 | 71146 84 |
| 9 | Adjustment of social security and Medicare taxes (see instructions for required explanation) Sick Pay $ ____ ± Fractions of Cents $ +.57 ± Other $ ____ = | 9 | 57 |
| 10 | Adjusted total of social security and Medicare taxes (line 8 as adjusted by line 9) | 10 | 71147 41 |
| 11 | Total taxes (add lines 5 and 10) | 11 | 105597 97 |
| 12 | Advance earned income credit (EIC) payments made to employees (see instructions) | 12 | |
| 13 | Net taxes (subtract line 12 from line 11). If $2,500 or more, this must equal line 17, column (d) below (or line D of Schedule B (Form 941)) | 13 | 105597 97 |
| 14 | Total deposits for quarter, including overpayment applied from a prior quarter | 14 | 105597 97 |
| 15 | Balance due (subtract line 14 from line 13). See instructions | 15 | 00 |
| 16 | Overpayment. If line 14 is more than line 13, enter excess here ▶ $ ____ and check if to be: ☐ Applied to next return or ☐ Refunded. | | |

- All filers: If line 13 is less than $2,500, do not complete line 17 or Schedule B (Form 941).
- Semiweekly schedule depositors: Complete Schedule B (Form 941) and check here. ▶ ☒
- Monthly schedule depositors: Complete line 17, columns (a) through (d) and check here ▶ ☐

17 Monthly Summary of Federal Tax Liability. Complete Schedule B (Form 941) instead, if you were a semiweekly schedule depositor.

| (a) First month liability | (b) Second month liability | (c) Third month liability | (d) Total liability for quarter |
|---|---|---|---|
| | | | |

Third Party Designee: Do you want to allow another person to discuss this return with the IRS (see separate instructions)? ☐ Yes. Complete the following. ☒ No.
Designee's name ▶ Phone no. ▶ ( ) Personal identification number (PIN) ▶

Sign Here: Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.
Signature ▶ *REFERENCE COPY PREPARED BY PAYCHEX. DO NOT FILE.* Print Your Name and Title ▶ ATTY-IN-FACT Date ▶ 04/06/04

For Privacy Act and Paperwork Reduction Act Notice, see back of Payment Voucher. Form 941 (Rev. 1-2004)

---

0418-C025 TAXPAY* 04097

**SCHEDULE B (FORM 941)** (Rev. January 2002) Department of the Treasury Internal Revenue Service

5151

## Employer's Record of Federal Tax Liability

▶ See Circular E for more information about employment tax returns.
▶ Attach to Form 941 or Form 941-SS

OMB No. 1545-0029

Name (as shown on Form 941 or Form 941-SS): PARK IT MANAGEMENT CORP — Employer identification number: 13-3949590 — Date quarter ended: MAR 31 2004

You must complete this schedule if you are required to deposit on a semiweekly schedule, or if your tax liability on any day is $100,000 or more. Show tax liability here, not deposits. (The IRS gets deposit data from FTD coupons or EFTPS.)

A. Daily Tax Liability—First Month of Quarter

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | 7695 15 | 9 | 8791 26 | 16 | 7913 17 | 23 | 7981 23 | 30 | 7831 45 |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

A Total tax liability for first month of quarter ▶ A 40212 26

B. Daily Tax Liability—Second Month of Quarter

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | | 12 | | 19 | | 26 | | | |
| 6 | 7929 07 | 13 | 7867 94 | 20 | 8082 97 | 27 | 7922 43 | | |
| 7 | | 14 | | 21 | | 28 | | | |

B Total tax liability for second month of quarter ▶ B 31802 41

C. Daily Tax Liability—Third Month of Quarter

| Day | Amount | Day | Amount | Day | Amount | Day | Amount | Day | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | | 15 | | 22 | | 29 | |
| 2 | | 9 | | 16 | | 23 | | 30 | |
| 3 | | 10 | | 17 | | 24 | | 31 | |
| 4 | | 11 | | 18 | | 25 | | | |
| 5 | 8449 93 | 12 | 8492 06 | 19 | 8080 23 | 26 | 8561 30 | | |
| 6 | | 13 | | 20 | | 27 | | | |
| 7 | | 14 | | 21 | | 28 | | | |

C Total tax liability for third month of quarter ▶ C 33583 32

D Total for quarter (add lines A, B, and C). This should equal line 13 of Form 941 (or line 10 of Form 941-SS) ▶ D 105597 99

For Paperwork Reduction Act Notice, see page 2. Schedule B (Form 941) (Rev. 1-2002)

---

**NYS-45** (8/03)

## Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return

40015118

Reference these numbers in all correspondence:
UI Employer Registration Number 7066417 5
Withholding Identification Number 133949590 1

This return covers the period indicated below: X Jan 1 - Mar 31 (1); Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); 04 (YY)

Employer Legal Name
PARK IT MANAGEMENT CORP

Due Date: 043004
If seasonal employer, check box

FOR OFFICE USE ONLY — Postmark / Received Date

Number of Employees: Enter the number of full-time and part-time covered employees who worked during or received pay for the week that includes the 12th day of each month.

| a. First month | b. Second month | c. Third month |
|---|---|---|
| 104 | 106 | 107 |

0418-C025 04097 TAXPAY*

### Part A - Unemployment Insurance (UI) Information

| Line | Amount |
|---|---|
| 1. Total remuneration paid this quarter | 465012.00 |
| 2. Remuneration paid this quarter to each employee in excess of $8500 since January 1 | 37080.00 |
| 3. Wages subject to contribution (line 1 minus line 2) | 427932.00 |
| 4. UI contributions due. Your tax rate is 2.925 % (multiply line 3 x .02925) | 12517.01 |
| 5. Re-employment service fund (multiply line 3 x .00075) | 320.95 |
| 6. UI previously underpaid with interest | 0.00 |
| 7. Total of lines 4, 5, and 6 | 12837.96 |
| 8. Enter UI previously overpaid | 0.00 |
| 9. Total UI amounts due (if line 7 is greater than line 8, enter difference) | 12837.96 |
| 10. Total UI overpaid (if line 8 is greater than line 7 enter difference and check box 11 below) | |
| 11. Apply to outstanding liabilities and/or refund | |

### Part B - Withholding Tax (WT) Information

| Line | Amount |
|---|---|
| 12. New York State tax withheld | 14501.20 |
| 13. City of New York tax withheld | 6048.37 |
| 14. City of Yonkers tax withheld | 0.00 |
| 15. Total tax withheld (add lines 12, 13 and 14) | 20549.65 |
| 16. WT credit from previous quarter's return (see inst.) | 0.00 |
| 17. NYS-1 payments made for quarter | 19888.63 |
| 18. Total payments (add lines 16 and 17) | 19888.63 |
| 19. Total WT amount due (if line 15 is greater than line 18, enter difference) | 661.02 |
| 20. Total WT overpaid (if line 18 is greater than line 15, enter difference here and check 20a or 20b) | 0.00 |
| 20a. Apply to outstanding liabilities and/or refund ...... or 20b. Credit to next quarter withholding tax | |
| 21. Total payment due (add lines 9 and 19. Make one check payable to NYS Employment Taxes) | 13498.98 |

AN OVERPAYMENT OF EITHER TAX CANNOT BE USED TO OFFSET THE AMOUNT DUE ON THE OTHER TAX
Complete parts D and E on back of form, if required. This is a scannable form; please file the original.

### Part C - Employee Wage and Withholding Information

WAGES FILED ON MAGNETIC TAPE

| (a) Social security no. | (b) Last name, first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

Totals (Column (c) must equal remuneration on line 1. See instructions for exceptions)

Sign your return: I certify that the information on this return is to the best of my knowledge and belief true, correct and complete.

| Taxpayer signature | Signer's name (please print) | Title |
|---|---|---|
| REFERENCE COPY PREPARED BY PAYCHEX | | DO NOT FILE |

Date: ______ Telephone number: 5853367600

## NYS-45-ATT (3/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04097 TAXPAY®

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

Employer Legal Name PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1) X; Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); Tax Year 04 (YY)

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| | DE CASTRO SERGIO | 4570.00 | | |
| | GONZALEZ MILTON | 4350.00 | | |
| | RETAMALES RUBEN | 3120.00 | | |
| | LOYOLA EUGENIO | 4690.00 | | |
| 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 | AGUILERA MARIO ANDRES PENA | 3120.00 | | |
| 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 | GALLEGOS TELMO | 5925.00 | | |
| 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 | ROJAS MARCELLO | 3000.00 | | |
| 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 | PAIDA JOEL | 3260.00 | | |
| 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 | QUINTEROS WILSON | 3120.00 | | |
| 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 | LUNA DANIEL | 3120.00 | | |
| 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 | COMPUZANO JULIO CESAR | 3640.00 | | |
| 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 | SALAZAR OSCAR | 4612.50 | | |
| 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 | ANDRADE GERMAN | 4013.75 | | |
| 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 | GERBER MITCHELL | 5600.00 | | |

Page No. 1 of 8 Total this page only 56141.25

If first page, enter grand totals of all pages 465012.05

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

Payroll service name: PAYCHEX, INC. — Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 — Payroll Service's EIN: 16-1124166

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

## NYS-45-ATT (3/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04097 TAXPAY®

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

Employer Legal Name PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1) X; Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); Tax Year 04 (YY)

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | CARDENAS IVAN WILFREDO | 3120.00 | | |
| 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 | DUARTE MANUEL | 3120.00 | | |
| 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 | LUNA WALTER | 4200.00 | | |
| 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 | GERHUSSEN JOSE MIGUEL | 3030.00 | | |
| 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 | JIMENEZ FELIPE | 3380.00 | | |
| 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 | FABIAN ROBERTO | 3952.00 | | |
| 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 | LOPEZ JOSE V | 3640.00 | | |
| 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 | BRITOS GERMAN | 230.00 | | |
| 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 | SAMANGO RAUL | 920.00 | | |
| 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 | GHULAM ASGHAR | 7150.00 | | |
| 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 | DURAN RAFAEL | 6120.00 | | |
| 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 | SANCHEZ SANTOS | 3900.00 | | |
| 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 | FILPO RAUL | 3705.00 | | |
| 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 | MALDONADO RICARDO | 7181.20 | | |

Page No. 2 of 8 Total this page only 52648.20

If first page, enter grand totals of all pages

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

Payroll service name: PAYCHEX, INC. — Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 — Payroll Service's EIN: 16-1124166

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

## NYS-45-ATT (3/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04097 TAXPAY®

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

Employer Legal Name PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1) X; Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); Tax Year 04 (YY)

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | MALDANADO MARCOS | 3120.00 | | |
| 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 | LOYOLA FREDDY | 3360.00 | | |
| 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 | TINEO FRANCISCO | 5925.00 | | |
| 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 | BENCOSME ELVIS | 3025.00 | | |
| 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 | CORONEL WILSON FERNANDO | 3120.00 | | |
| 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 | BARAHONA RAUL | 7650.00 | | |
| 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 | IBRAHEM MIDHAT | 4940.00 | | |
| 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 | ORDONEZ ENRIQUE | 3120.00 | | |
| 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 | CHIRREZ FERNANDO | 6120.00 | | |
| 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 | BARRIOS WILLIAM | 3440.00 | | |
| 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 | MOSES JOEL | 7181.20 | | |
| 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 | AZIZ NAGY FAYEZ | 4670.00 | | |
| 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 | POLANCO VICTOR | 3120.00 | | |
| 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 | STIER MASHAT | 3120.00 | | |

Page No. 3 of 8 Total this page only 61911.20

If first page, enter grand totals of all pages

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

Payroll service name: PAYCHEX, INC. — Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 — Payroll Service's EIN: 16-1124166

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417

## NYS-45-ATT (3/98)

**Quarterly Combined Withholding, Wage Reporting and Unemployment Insurance Return-Attachment**

60015112

0418-C025 NY 04097 TAXPAY®

UI Employer Registration Number 7066417 5

Withholding Identification Number 133949590 1

Employer Legal Name PARK IT MANAGEMENT CORP

A. This return covers the period indicated below: Jan 1 - Mar 31 (1) X; Apr 1 - Jun 30 (2); Jul 1 - Sep 30 (3); Oct 1 - Dec 31 (4); Tax Year 04 (YY)

Check applicable box(es):
B. Other wages only reported on this page .....
C. If seasonal employer, check box ...........

### Quarterly employee/payee wage reporting information

Annual wage and withholding totals: If this return is for the 4th quarter or the last return you will be filing for the calendar year, complete columns (d) and (e).

| (a) Social security no. | (b) Last name first name middle initial | (c) UI total remuneration/gross wages paid this quarter | (d) Gross wages subject to withholding | (e) Total tax withheld |
|---|---|---|---|---|
| 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 | RIVERA WALTER | 3555.00 | | |
| 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 | CONFUSAVO JOSE | 2990.00 | | |
| 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 | FAJARDO CESAR | 3120.00 | | |
| 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 | ACOSTA FELIPE | 3900.00 | | |
| 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 | MARTE VICTOR | 3640.00 | | |
| 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 | PEREZ CARLOS | 3640.00 | | |
| 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 | HERRERA GERARDO | 7331.20 | | |
| 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 | SANCHEZ ALVARO | 4160.00 | | |
| 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 | SPINDLER GARY | 44850.00 | | |
| 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 | SPINDLER ADAM | 7150.00 | | |
| 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 | IGROYD EDGAR | 3380.00 | | |
| 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 | ROMERO JORGE | 3600.00 | | |
| 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 | DE JESUS JIMENEZ ANGEL | 3370.00 | | |
| 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 | FERNANDEZ JUAN C | 4320.00 | | |

Page No. 4 of 8 Total this page only 98836.20

If first page, enter grand totals of all pages

If you are using a paid preparer or a payroll service, the section below must be completed:

| Paid Preparer's Use | Preparer's signature: REFERENCE COPY PREPARED BY PAYCHEX | Telephone number: DO NOT FILE | Date | Check if self-employed ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Preparer's firm name (or yours, if self-employed): PAYCHEX, INC. | Address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 | | | Preparer's EIN: 16-1124166 |

Payroll service name: PAYCHEX, INC. — Payroll service address: 1175 JOHN STREET WEST HENRIETTA, NY 14586-9199 — Payroll Service's EIN: 16-1124166

For office use only: Postmark / Received date

Mail to: NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1417
NEW YORK NY 10008-1417